Page 1

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

Customer Care
Please call: 1-800-639-6111
Web site: www.nextel.com

# Your Monthly Account Statement

## Account Summary

**For Your Records**
Amount Paid ..................................................
Date Paid ..................................................
Check # ..................................................
Approved ..................................................

| | |
|---|---:|
| Previous balance | $483.19 |
| Payments as of 12/19/04 | 0.00 |
| Outstanding balance | $483.19 |
| New charges | 499.65 |
| **Total Amount Due** | **$982.84** |

Please pay immediately upon receipt

## Summary of New Charges

| | |
|---|---:|
| Adjustments, access and other charges | 394.95 |
| Telecommunications Services | 69.58 |
| Messaging Charges | 0.55 |
| Unit taxes, fees and assessments | 29.82 |
| Total Wireless Services | $494.90 |
| Misc. additional charges | 4.75 |
| Account taxes, fees, and assessments | 0.00 |
| Adjustments to new charges | 0.00 |
| Account Level Equipment Charges | 0.00 |
| Nextel Retail Stores - Charges | 0.00 |
| Third Party Charges, Adjustment & Taxes | 0.00 |
| **Total New Charges** | **$499.65** |

Nextel News: Please see the next page for important updates about your Nextel service.

---

Nextel Communications
PO Box 17990
Denver, CO 80217-0990

Please detach this portion and return with your payment in the enclosed envelope.
Please do not include correspondence with your payment.

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | December 23, 2004 |

| | |
|---|---|
| Total amount due | $982.84 |
| Due date | Upon Receipt |
| Amount paid | $ |

Make checks payable to:
**Nextel Communications**

☐ TO PAY BY CREDIT CARD FOR THIS INVOICE ONLY OR CHANGE BILLING ADDRESS
Check here and complete the information on the reverse side.

MANIFESTLINE-----------------

LOUIS BRAND
MAJOR BRAND SLS/LSNG
PO BOX 254735
SACRAMENTO, CA 95865-4735

F55555444422CF

Mail Payment To:

NEXTEL COMMUNICATIONS
PO Box 17621
Baltimore, MD 21297-1621

F21297162117F

566148129 000049965 0000483190 0000982842


EXHIBIT A

Page 2

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## A Guide to Your Monthly Nextel Statement

Your Monthly Nextel Account Statement is organized into the following sections:

**Your Monthly Account Statement**
The first page of your bill summarizes your payments, new charges, and amount due. *Nextel News* will give you information about products, features, and promotions. Use the remittance slip at the bottom of the page to pay your bill. Use the reverse side of the remittance slip to pay by credit card or to change your billing address.

**Your Nextel Account Summary**
The account summary is a tool to help you quickly see monthly charges for each user. The summary shows the user's name (if available) and mobile telephone number. It also provides the user's adjustments to new charges, access charges and breaks out usage by product or feature, such as Telecommunications Services, Messaging, Nextel Online® and third party charges, Nextel Direct Connect® and associated Taxes, fees and assessments.

**Your Nextel Retail Stores - Charges & Services**
This section itemizes activities at your local Nextel Retail Stores that were charged to your existing Nextel account. The total from this page is reflected on your summary of new charges as Nextel Retail Stores Charges.

**Nextel Direct Connect® Summary**
Refer to this section for information on Nextel Direct Connect®, Nationwide Direct Connect(SM), and Nextel Group Connect(SM) including billable Group Connect(SM) call duration and usage.

**Additional Account Information**
Depending on the activity in your account, this section includes summary information about payments, taxes, adjustments, and Nextel equipment and third party charges billed at the account level.

**Detail of Access and Usage by User**
Refer to this section for information on monthly adjustments, access and other charges. In addition, this section includes call detail, usage and associated Taxes, fees and assessments. Details about charges made for third party products are also contained in this section.

---

Please fill out this form to pay your Nextel account balance using a credit card this month, or to change your billing address.

**Credit Card and Bank Account Payment**
*If you would like to pay by credit card or automatically debit your bank account on an ongoing basis, please call Customer Care at 1-800-639-6111 or dial 611 from your Nextel phone, for additional information.*

Name (as it appears on the card) _____
Type of card (check one)
☐ Visa   ☐ Discover   ☐ MasterCard   ☐ American Express
Account Number __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __
Credit Card Billing Zip Code __ __ __ __ __
Expiration date ___/___ Month Year    Amount $ _____

Signature _____
Company Name _____
Contact Name _____
Street Address _____
City _____ State _____ Zip _____
Phone ( ) _____

**Change of Billing Address**
Email (Optional):_____
*Nextel may contact you regarding new offerings or promotions.*

2

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

Page 3

Nextel News  *continued...*

## Your past due balance is payable immediately.

**\*\*\*Important Notice About The Phone Upgrade Policy\*\*\*** Effective 2/14/05, phone upgrades purchased at the lowest promotional price will be limited to once every 24 months. Additional upgrades within the 24-month period can be purchased at National Promotion price (i.e. one-year commitment price).  Protect your investment and avoid the expense of replacing broken or stolen phones by enrolling in Nextel's phone protection programs.  Nextel Service Plan is $2.99 per phone per month.  For comprehensive coverage, get Direct Protect for $4.95 per phone per month. See your Nextel Rep for details.

Travelling internationally this holiday season?  Do more around the world with Nextel Worldwide(R) Service.  Stay connected in over 100 countries.  With one number.  Make and receive calls with your Nextel Internet-ready phone or the T720 GSM phone, depending on the country you're visiting.  Get simple, easy-to-understand international rates.  Plus, toll-free customer support with English-speaking operators.  Anytime.  Visit nextel.com or call 1-800-NEXTEL6 for more details.

As of Jan. 1, 2005, calls to international wireless phone numbers (including cellular and pager numbers) from the U.S. or Canada may incur a per-minute mobile surcharge. The amount of this surcharge will vary by country and will be charged in addition to Nextel's standard international calling rates.  Specific rate information can be found on nextel.com/ild.

Please send all correspondence including billing inquiries to the below address. Please do not enclose your payment with the correspondence.
Nextel Communications
PO Box 17990
Denver, CO 80217-0990
You may also contact Nextel Customer Care at 1-800-639-6111 or by going to the following web site: www.nextel.com.

If you have a complaint you cannot resolve with us, write the California Public Utilities Commission at Consumer Affairs Branch, 505 Van Ness Ave, San Francisco, CA 94102, or at cpuc.ca.gov, or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling write the FCC at Consumer Complaints, 445 12th Street SW, Washington, DC 20554, or at

---

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

Page 4

Nextel News  *continued...*

fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322.  Note: The CPUC handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming").  The California consumer protection rules are available online, at cpuc.ca.gov.

The "How to Read Your Bill Guide" on nextelwelcome.com has been updated.  This guide provides you with detailed explanations of all charges that appear on your bill.  To view the updated guide, please visit nextelwelcome.com and view the "Understanding Your Bill" section of the page.

Do you have surplus inactive Nextel phones?  Visit nextelbuyback.com to either donate surplus inactive phones or get a credit on your account for all eligible phones. All Donations go to American Red Cross Armed Services Emergency Fund.  Customers without Web Access may call the Buyback Support Line at 866-364-5680 for program information.

Receive $10\* on your Nextel invoice by signing up for eBill and AutoPay (using your bank account or Visa card). eBill and AutoPay is convenient, safe, and easy. Go to nextel.com/ebillpay to learn more about the promotion.
\*Limited time offer.  Customers must register for eBill and AutoPay at nextel.com and commit for 12 months (12-month period begins at time of enrollment).  New customers to eBill and AutoPay who register with a VISA credit card or qualifying bank account will receive a $10 credit on their Nextel invoice within 2 months after successful enrollment. The $10 invoice credit offer is not available in all markets.

PERSONALIZE your phone with downloadable ring tones, stylish color wallpapers, exciting games, and applications that keep you informed and productive while on the go.  All available from Nextel's newly expanded catalogs that make it easy to find and download the items you want. Visit the online catalogs at nextel.com/downloads to find the latest content available for your phone. Or use the Downloads menu option to shop directly from your phone. Requires a Nextel Online Web or Two-Way Messaging service plan.

FTD.COM has the perfect gift for everyone on your list- family, friends, co-workers, neighbors, teachers and more! From festive floral arrangements to unique gourmet gifts, we have the holiday gifts they will truly appreciate. Visit ftd.com/nextel or call 1-800-SEND-FTD, promo 9122.

Page 5

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 – December 18, 2004

## Your Nextel Account Summary

| User Name/ Mobile Number | Adjustments, Access and Other Charges | Telecommunications Services Min:Sec Used / Charges | Messaging Messages / Charges | Nextel Online® and Third Party Charges/Taxes KBytes/Charges | Nextel Direct Connect® Min:Sec Used / Charges | Unit Taxes, Fees and Assessments | Total Access and Usage |
|---|---|---|---|---|---|---|---|
| LOUIS BRAND 702-348-5533 | $84.99 | 313:00 $1.00 | 3 | | 937:34 | $5.58 | $91.57 |
| LOUIS BRAND 702-348-5534 | $79.99 | 288:00 | | | 228:19 | $5.52 | $85.51 |
| LOUIS BRAND 702-348-5535 | $79.99 | 952:00 $15.38 | 1 $0.15 | | 507:51 | $8.12 | $101.64 |
| LOUIS BRAND 702-348-5536 | $79.99 | 427:00 $8.40 | 2 $0.30 | | 645:16 | $5.86 | $94.55 |
| LOUIS BRAND 916-730-7073 | $69.99 | 1460:00 $44.80 | 1 $0.10 | | 163:19 | $6.74 | $121.63 |
| Total usage | | 3440:00 | 7 | | 2480:20 | | |
| Total charges | $394.95 | $69.58 | $0.55 | $0.00 | $0.00 | $29.82 | $494.90 |

### Total Wireless Services $494.90

**Account Level Charges**
Misc. additional charges
| | |
|---|---|
| Account Taxes, Fees and Assessments | $4.75 |
| Adjustments to new charges | $0.00 |
| Account Level Equipment Charges | $0.00 |
| Nextel Retail Stores - Charges | $0.00 |
| Third Party Charges, Adjustments and Taxes | $0.00 |
| **Total New Charges** | **$499.65** |

*AL: Alternate Line
Number of units in your account: 5

## Rate Plan Airtime Usage Summary

*The information in this grid is provided for each unit in the "Detail of Access and Usage by User".*

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 5 | **Nextel WorldWide Usage** | | | | | | | |
| | Nextel Worldwide Service | 1 | 2:00 | | | 2:00 | 0.00 | 1.38 |
| 4 | **National Free Incoming 600** | | | | | | | |
| | Cellular Usage | | | | | | | |
| | Peak Incoming | 133 | 541:00 | 541:00 | | | 0.00 | 0.00 |
| | Off Peak Incoming | 40 | 186:00 | 186:00 | | | 0.00 | 0.00 |
| | Peak Outgoing | 251 | 867:00 | 867:00 | | | 0.40 | 0.00 |
| | Off Peak Outgoing | 108 | 384:00 | 384:00 | | | 0.40 | 0.00 |
| | Nextel Direct Connect® | | | | | | | |
| | Peak | 1198 | 1861:17 | | | 1861:17 | 0.00 | 0.00 |
| | Off Peak | 290 | 455:43 | | | 455:43 | 0.00 | 0.00 |

*continued...*

---

Page 6

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 – December 18, 2004

### Rate Plan Airtime Usage Summary *continued...*

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | **National Free Incoming 400** | | | | | | | |
| | Cellular Usage | | | | | | | |
| | Peak Incoming | 102 | 457:00 | 457:00 | | | 0.00 | 0.00 |
| | Off Peak Incoming | 40 | 127:00 | | 127:00 | | 0.00 | 0.00 |
| | Peak Outgoing | 222 | 512:00 | 400:00 | | 112:00 | 0.40 | 44.80 |
| | Off Peak Outgoing | 125 | 364:00 | 364:00 | | | 0.40 | 0.00 |
| | Nextel Direct Connect® | | | | | | | |
| | Peak | 109 | 142:57 | | | 142:57 | 0.00 | 0.00 |
| | Off Peak | 15 | 20:22 | | | 20:22 | 0.00 | 0.00 |

**Total Usage Charges $46.18**

* Rate Plan Min:Sec includes rate plan and bonus minutes:seconds used
** Other Min:Sec includes free incoming minutes:seconds used

## Nextel Direct Connect® Usage Summary

*The information in this grid contains usage charges for Nextel Direct Connect® Services*

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | **Unltd Natwide DC and N&W Mins** | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 48 | 78:04 | | | 78:04 | 0.00 | 0.00 |
| | Off Peak | 11 | 13:42 | | | 13:42 | 0.00 | 0.00 |
| 3 | **Unlimited Nationwide DC** | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 168 | 273:03 | | | 273:03 | 0.00 | 0.00 |
| | Off Peak | 58 | 103:20 | | | 103:20 | 0.00 | 0.00 |
| 1 | **Unltd Natwd DC/ Premier Msg** | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 140 | 304:35 | | | 304:35 | 0.00 | 0.00 |
| | Off Peak | 37 | 77:32 | | | 77:32 | 0.00 | 0.00 |

**Total Usage Charges $0.00**

* Rate Plan Min:Sec includes rate plan and bonus minutes:seconds used
** Other Min:Sec includes free incoming minutes:seconds used

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute. This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period. See Detail of Access and Usage by User for individual charges and minutes used.*

4

Page 7

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## Nextel Direct Connect® Summary

**Nextel Direct Connect® Network Summary**

| | |
| --- | --- |
| Network # 117*8529 | 0.00 |
| Network # 125*150550 | 0.00 |
| **Total Nextel Direct Connect® Charges** | **$0.00** |

### Network # 117*8529

| | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
| --- | --- | --- | --- | --- | --- | --- |
| Usage Charges | | | | | | |
| Nextel Direct Connect® | 142:57 | | | 142:57 | 0.00 | 0.00 |
| Nextel Group Connect(SM) | 20:22 | | | 20:22 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | **$0.00** |

**Total Charges for Network # 117*8529** — $0.00

*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Nextel Direct Connect® Usage

| Number of Units | Rate Plan | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | National Free Incoming 400 | | | | | | |
| | Peak | 142:57 | | | 142:57 | 0.00 | 0.00 |
| | Off Peak | 20:22 | | | 20:22 | 0.00 | 0.00 |
| TOTAL | | | | | | | $0.00 |

### Network # 125*150550

| | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
| --- | --- | --- | --- | --- | --- | --- |
| Usage Charges | | | | | | |
| Nextel Direct Connect® | | | | | | 0.00 |
| Nextel Group Connect(SM) | | | | | | 0.00 |
| **Total Usage Charges** | | | | | | **$0.00** |

**Total Charges for Network # 125*150550** — $0.00

*continued...*

---

Page 8

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

continued ...

*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

Network # 125*150550

### Nextel Direct Connect® Usage

| Number of Units | Rate Plan | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 4 | National Free Incoming 600 | | | | | | |
| | Peak | 1861:17 | | | 1861:17 | 0.00 | 0.00 |
| | Off Peak | 455:43 | | | 455:43 | 0.00 | 0.00 |
| TOTAL | | | | | | | $0.00 |

Page 9

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## Additional Account Information

### Payments to Previous Balance

| | Date Received | Amount |
|---|---|---|
| Total Payments to Previous Balance | | $0.00 |

### Misc. Additional Charge Summary

| | Charge | Units | Amount |
|---|---|---|---|
| Late Payment | 4.75 | | |
| Total Misc. Additional Charges | | | $4.75 |

### Account Taxes, Fees and Assessments

| | Rate | Amount |
|---|---|---|
| Total Account Taxes, Fees and Assessments | | $0.00 |

### Adjustments to New Charges Summary

| | Date | Amount |
|---|---|---|
| Total Adjustments to New Charges | | $0.00 |

### Account Level Equipment Charges Summary

| | |
|---|---|
| Total Equipment Due | $0.00 |

## Detail of Access and Usage by User

### LOUIS BRAND   (702) 348-5533

**Adjustments, Access and Other Charges**
National Free Incoming 600 for 12/19–01/18    69.99
Unltd Natwd DC/ Premier Msg for 12/19-01/18    15.00

**Total Adjustments, Access and Other Charges**    $84.99

**Telecommunications Services Charges  (702) 348-5533**
Long Distance    1.00

**Total Telecommunications Services**    $1.00

**Nextel Direct Connect® - Number 125*150550*1**
Nextel Direct Connect®    0.00
Nextel Group Connect(SM)    0.00

**Total Nextel Direct Connect®**    $0.00

continued...

---

Page 10

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

### LOUIS BRAND   (702) 348-5533 continued...

**Unit Taxes, Fees and Assessments**

| | | Total Charges |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.17 |
| * Federal-TRS Charge | 0.073% | 0.05 |
| * Federal-Univ Serv Assessment | 1.097% | 0.98 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.08 |
| County-License Taxes | | 0.15 |
| County-Gross Receipt Taxes | | 0.60 |
| **Total Unit Taxes, Fees and Assessments** | | **$5.58** |

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.

**Total Nextel Charges for LOUIS BRAND    $91.57**

### Rate Plan Airtime Usage Detail

| Rate Plan<br>Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| National Free Incoming 600<br>11/19/04 - 12/18/04 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 30 | 50:00 | 50:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 10 | 20:00 | 20:00 | | | 0.40 | 0.00 |
| Peak Incoming | 38 | 218:00 | | 218:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 8 | 25:00 | | 25:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 483 | 815:04 | | | 815:04 | 0.00 | 0.00 |
| Off Peak | 94 | 122:30 | | | 122:30 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

### Nextel Direct Connect® Usage Detail

| Rate Plan<br>Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| Unltd Natwd DC/ Premier Msg<br>11/19/04 - 12/18/04 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 140 | 304:35 | | | 304:35 | 0.00 | 0.00 |
| Off Peak | 37 | 77:32 | | | 77:32 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.
This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.

continued...

Page 11

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5533 continued...

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 22 | 11:23 AM | CALGARY ,AB | 403-461-8194 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| 2 | Dec 07 | 10:07 AM | CALGARY ,AB | 403-461-8194 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| 3 | Dec 08 | 11:00 AM | CALGARY ,AB | 403-461-8194 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| 4 | Dec 09 | 09:36 AM | CALGARY ,AB | 403-461-8194 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| 5 | Dec 09 | 12:21 PM | CALGARY ,AB | 403-282-5212 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 5:00 | | $1.00 | $1.00 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 308:00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | | | 313:00 | $0.00 | $1.00 | $1.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Messaging Charges

### Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Messages | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Text Messaging | 0 | 3 | 3 | 0.00 | 3 | 0.00 | 0 | 0.00 |
| TOTAL | | | | | | | | $0.00 |

**Total Messaging Charges**  $0.00

### Nationwide Direct Connect(SM) Call Summary 125*150550*1

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| TOTAL | 382:07 | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| 100 Cellular Bonus Min -12Mos | Cellular Minutes |
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |

continued...

---

Page 12

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5533 continued...

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unltd Natwd DC/ Premier Msg | PDS Application |
| | Enhanced Text Msg |
| | Nationwide Direct Connect(SM) |
| | Text Messaging |
| Text & Numeric Paging | Short Message Service |
| | Operator Assisted Messaging |
| | Call Detail |
| | Caller ID |
| National Free Incoming 600 | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

## LOUIS BRAND   (702) 348-5534

### Adjustments, Access and Other Charges

| | | |
|---|---|---|
| National Free Incoming 600 for 12/19-01/18 | | 69.99 |
| Unlimited Nationwide DC for 12/19-01/18 | | 10.00 |
| **Total Adjustments, Access and Other Charges** | | **$79.99** |

| Nextel Direct Connect® - Number 125*150550*2 | | |
|---|---|---|
| Nextel Direct Connect® | | 0.00 |
| Nextel Group Connect(SM) | | 0.00 |
| **Total Nextel Direct Connect®** | | **$0.00** |

### Unit Taxes, Fees and Assessments

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.17 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.097% | 0.97 |
| * Federal-Programs Cost Recovery | | 1.59 |
| State-Hearing-Impaired Surcharges | | 0.08 |
| County-Gross Receipt Taxes | | 0.66 |
| County-License Taxes | | 0.15 |
| **Total Unit Taxes, Fees and Assessments** | | **$5.32** |

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.

continued...

7

Page 13

Account name    LOUIS BRAND
Account number  566148129
Statement date  December 23, 2004
Billing period  November 19 - December 18, 2004

LOUIS BRAND   (702) 348-5534 continued...

| Total Nextel Charges for LOUIS BRAND | | | | | | | $85.51 |

### Rate Plan Airtime Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| **National Free Incoming 600** 11/19/04 - 12/18/04 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 26 | 171:00 | 171:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 21 | 80:00 | 80:00 | | | 0.40 | 0.00 |
| Peak Incoming | 9 | 20:00 | | 20:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 3 | 17:00 | | 17:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | | 125 | 168:24 | | 168:24 | 0.00 | 0.00 |
| Off Peak | | 46 | 57:56 | | 57:58 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

### Nextel Direct Connect® Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| **Unlimited Nationwide DC** 11/19/04 - 12/18/04 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 49 | 87:42 | | | 87:42 | 0.00 | 0.00 |
| Off Peak | 20 | 32:24 | | | 32:24 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.
This table represents minutes/seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.

### Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Networks Min:Sec | Other Min:Sec | Services Usage | Long Distance/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 0:00 | | $0.00 | $0.00 | $0.00 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 288:00 | | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | | | 288:00 | | $0.00 | $0.00 | $0.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

continued...

---

Page 14

Account name    LOUIS BRAND
Account number  566148129
Statement date  December 23, 2004
Billing period  November 19 - December 18, 2004

LOUIS BRAND   (702) 348-5534 continued...

### Nationwide Direct Connect(SM) Call Summary 125*150550*2

| | Min:Sec |
|---|---|
| TOTAL | 120:06 |

| Total Nationwide Direct Connect(SM) | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |
| | Call Detail |
| | Caller ID |
| National Free Incoming 600 | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

LOUIS BRAND   (702) 348-5535

### Adjustments, Access and Other Charges

| | |
|---|---|
| National Free Incoming 600 for 12/19-01/18 | 69.99 |
| Unlimited Nationwide DC for 12/19-01/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$79.99** |

### Telecommunications Services Charges (702) 348-5535

| | |
|---|---|
| Nextel Worldwide Service | 1.38 |
| Long Distance | 14.00 |
| **Total Telecommunications Services** | **$15.38** |

### Messaging Charges

| | |
|---|---|
| Short Message Service | 0.15 |
| **Total Messaging Charges** | **$0.15** |

### Nextel Direct Connect® - Number 125*150550*3

| | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

continued...

# Page 15

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5535 continued...

### Unit Taxes, Fees and Assessments

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.59 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.097% | 1.09 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.08 |
| County-Gross Receipt Taxes | | 0.60 |
| County-License Taxes | | 0.15 |

**Total Unit Taxes, Fees and Assessments** **$6.12**

* Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.

**Total Nextel Charges for LOUIS BRAND** **$101.64**

### Rate Plan Airtime Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| **Nextel WorldWide Usage** 11/19/04 - 12/18/04 | | | | | | | |
| Nextel Worldwide Service | 1 | 2:00 | | | 2:00 | 0.00 | 1.38 |
| **National Free Incoming 600** 11/19/04 - 12/18/04 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 131 | 433:00 | 433:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 64 | 212:00 | 212:00 | | | 0.40 | 0.00 |
| Peak Incoming | 57 | 174:00 | | 174:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 29 | 131:00 | | 131:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 247 | 358:55 | | | 358:55 | 0.00 | 0.00 |
| Off Peak | 69 | 148:56 | | | 148:56 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$1.38** |

### Nextel Direct Connect® Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| **Unlimited Nationwide DC** 11/19/04 - 12/18/04 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 20 | 35:26 | | | 35:26 | 0.00 | 0.00 |
| Off Peak | 14 | 17:38 | | | 17:38 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

The default per minute rate for Nationwide Direct Connect(SM) is 10¢/minute and the default rate for International Direct Connect(SM) is 20¢/minute.
This table represents minutes/seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.

continued...

---

# Page 16

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 22 | 12:07 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 2 | Nov 22 | 12:48 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 3 | Nov 23 | 02:14 PM | DIR ASST | 411 | PP/NN/PU | 5:00 | 0.00 | 1.40 | 1.40 |
| 4 | Nov 23 | 02:19 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 5 | Nov 23 | 05:15 PM | DIR ASST | 411 | PP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 |
| 6 | Dec 02 | 06:56 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 7 | Dec 02 | 07:01 PM | DIR ASST | 411 | PP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 |
| 8 | Dec 04 | 04:32 PM | DIR ASST | 411 | OP/NN/PU | 9:00 | 0.00 | 1.40 | 1.40 |
| 9 | Dec 09 | 04:27 PM | DIR ASST | 411 | PP/NN/PU | 4:00 | 0.00 | 1.40 | 1.40 |
| 10 | Dec 18 | 11:42 AM | DIR ASST | 411 | OP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 |

| | | | |
|---|---|---|---|
| TOTAL MIN:SEC FOR CHARGED CALLS | | 35:00 | $0.00 | $14.00 | $14.00 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | 915:00 | $0.00 | $0.00 | $0.00 |
| **TOTAL** | | **950:00** | **$0.00** | **$14.00** | **$14.00** |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL—Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nextel Worldwide Service (702) 348-5535

| Item # | Date | Time | Call Origin | Call To | Number | See Footnote | Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | Dec 03 | 10:44 AM | Mexico | | Incoming | PP/WW | 2:00 | 1.38 |
| **TOTAL** | | | | | | | **2:00** | **$1.38** |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL—Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

### Messaging Charges

### Text and Numeric Paging Detail

| Service Type | Number of Pages | Less Pages in Plan | Less Other Pages | Billable Pages | Rate | Total Charges |
|---|---|---|---|---|---|---|
| Short Message Service | | | | | | |
| Off Peak | 1 | 0 | 0 | 1 | 0.15 | 0.15 |
| **TOTAL** | | | | | | **$0.15** |

**Total Messaging Charges** **$0.15**

continued...

Account name LOUIS BRAND
Account number 566148129
Statement date December 23, 2004
Billing period November 19 - December 18, 2004

## LOUIS BRAND (702) 348-5535 continued...

### Nationwide Direct Connect(SM) Call Summary 125*150550*3

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| **TOTAL** | 53:04 | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

## LOUIS BRAND (702) 348-5536

### Adjustments, Access and Other Charges
National Free Incoming 600 for 12/19-01/18 .............. 69.99
Unlimited Nationwide DC for 12/19-01/18 .............. 10.00

**Total Adjustments, Access and Other Charges** $79.99

### Telecommunications Services Charges (702) 348-5536
Long Distance .............. 8.40

**Total Telecommunications Services** $8.40

### Messaging Charges
Short Message Service .............. 0.30

**Total Messaging Charges** $0.30

### Nextel Direct Connect® - Number 125*150550*4
Nextel Direct Connect® .............. 0.00
Nextel Group Connect(SM) .............. 0.00

**Total Nextel Direct Connect®** $0.00

*continued...*

---

Account name LOUIS BRAND
Account number 566148129
Statement date December 23, 2004
Billing period November 19 - December 18, 2004

## LOUIS BRAND (702) 348-5536 continued...

### Unit Taxes, Fees and Assessments
| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.42 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.097% | 1.00 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.08 |
| County-License Taxes | | 0.15 |
| County-Gross Receipt Taxes | | 0.60 |

**Total Unit Taxes, Fees and Assessments** $5.86

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.*

**Total Nextel Charges for LOUIS BRAND** $94.55

### Rate Plan Airtime Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| National Free Incoming 600 11/19/04 - 12/18/04 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 64 | 213:00 | 213:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 13 | 72:00 | 72:00 | | | 0.40 | 0.00 |
| Peak Incoming | 29 | 129:00 | | 129:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 0 | 13:00 | | 13:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 343 | 518:55 | | | 518:55 | 0.00 | 0.00 |
| Off Peak | 81 | 126:22 | | | 126:22 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | $0.00 |

### Nextel Direct Connect® Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| Unlimited Nationwide DC 11/19/04 - 12/18/04 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 99 | 149:56 | | | 149:56 | 0.00 | 0.00 |
| Off Peak | 24 | 53:18 | | | 53:18 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | $0.00 |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.*
*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

*continued...*

10

Page 19

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (702) 348-5536 continued...

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 22 | 01:29 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 2 | Nov 22 | 01:43 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 3 | Nov 23 | 02:16 PM | DIR ASST | 411 | PP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 |
| 4 | Dec 02 | 08:59 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 5 | Dec 14 | 05:58 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 6 | Dec 14 | 07:50 PM | DIR ASST | 411 | PP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 |
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 14:00 | $0.00 | $8.40 | $8.40 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 413:00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | | | 427:00 | $0.00 | $8.40 | $8.40 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Messaging Charges

### Text and Numeric Paging Detail

| Service Type | Number of Pages | Less Pages in Plan | Less Other Pages | Billable Pages | Rate | Total Charges |
|---|---|---|---|---|---|---|
| Short Message Service | | | | | | |
| Peak | 2 | 0 | 0 | 2 | 0.15 | 0.30 |
| TOTAL | | | | | | $0.30 |

**Total Messaging Charges**  $0.30

### Nationwide Direct Connect(SM) Call Summary 125*150550*4

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| TOTAL | 203:14 | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |

continued...

---

Page 20

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (702) 348-5536 continued...

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |
| Enhanced VoiceMail Service | |

### LOUIS BRAND   (916) 730-7073

#### Adjustments, Access and Other Charges
| | |
|---|---|
| National Free Incoming 400 for 12/19-01/18 | 59.99 |
| Unltd Natwide DC and N&W Mins for 12/19-01/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$69.99** |

#### Telecommunications Services Charges (916) 730-7073
| | |
|---|---|
| Cellular Usage | 44.80 |
| **Total Telecommunications Services** | **$44.80** |

#### Messaging Charges
| | |
|---|---|
| Text Messaging | 0.15 |
| **Total Messaging Charges** | **$0.15** |

#### Nextel Direct Connect® - Number 117*8529*201
| | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

#### Unit Taxes, Fees and Assessments
| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 3.08 |
| * Federal-TRS Charge | 0.073% | 0.08 |
| * Federal-Univ Serv Assessment | 1.097% | 1.30 |
| * Federal-Programs Cost Recovery | | 1.53 |
| State-Hearing-Impaired Surcharges | | 0.09 |
| County-Gross Receipt Taxes | | 0.51 |
| County-License Taxes | | 0.15 |
| **Total Unit Taxes, Fees and Assessments** | | **$6.74** |

continued...

11

Page 21

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (916) 730-7073 continued...

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.*

**Total Nextel Charges for LOUIS BRAND** $121.63

### Rate Plan Airtime Usage Detail

| Rate Plan<br>Dates of Service | Number<br>of calls | Total<br>Min:Sec | Rate Plan<br>Min:Sec | Other<br>Min:Sec | Billable<br>Min:Sec | Rate | Total<br>Charges |
|---|---|---|---|---|---|---|---|
| **National Free Incoming 400**<br>11/19/04 - 12/18/04 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 222 | 512:00 | 400:00 | | 112:00 | 0.40 | 44.80 |
| Off Peak Outgoing | 125 | 364:00 | 364:00 | | | 0.40 | 0.00 |
| Peak Incoming | 102 | 457:00 | | 457:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 40 | 127:00 | | 127:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 109 | 142:57 | | | 142:57 | 0.00 | 0.00 |
| Off Peak | 15 | 20:22 | | | 20:22 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$44.80** |

### Nextel Direct Connect® Usage Detail

| Rate Plan<br>Dates of Service | Number<br>of calls | Total<br>Min:Sec | Rate Plan<br>Min:Sec | Other<br>Min:Sec | Billable<br>Min:Sec | Rate | Total<br>Charges |
|---|---|---|---|---|---|---|---|
| **Unltd Natwide DC and N&W Mins**<br>11/19/04 - 12/18/04 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 48 | 78:04 | | | 78:04 | 0.00 | 0.00 |
| Off Peak | 11 | 13:42 | | | 13:42 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.*
*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 08 | 08:08 AM | SACRAMENTO ,CA | 916-925-1760 | PP/PF | 3:00 | 0.40 | 0.00 | 0.40 |
| 2 | Dec 08 | 03:00 PM | SACRAMENTO ,CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 3 | Dec 08 | 04:16 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 4 | Dec 08 | 07:54 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 5 | Dec 09 | 05:00 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 6 | Dec 09 | 05:39 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 7 | Dec 09 | 06:59 PM | SACRAMENTO ,CA | 916-730-2898 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 8 | Dec 09 | 08:05 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 9 | Dec 10 | 08:51 AM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 10 | Dec 10 | 08:52 AM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |

continued...

---

Page 22

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 11 | Dec 10 | 08:58 AM | SACRAMENTO ,CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 12 | Dec 10 | 01:45 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 13 | Dec 10 | 01:46 PM | SACRAMENTO ,CA | 916-418-1475 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 14 | Dec 10 | 03:07 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 15 | Dec 10 | 05:17 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 16 | Dec 13 | 12:55 PM | PHOENIX ,AZ | 602-493-9110 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 17 | Dec 13 | 12:56 PM | SACRAMENTO ,CA | 916-803-6090 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 18 | Dec 13 | 01:00 PM | SACRAMENTO ,CA | 916-649-1200 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 19 | Dec 13 | 01:02 PM | LAS VEGAS ,NV | 702-743-8708 | PP | 7:00 | 2.80 | 0.00 | 2.80 |
| 20 | Dec 13 | 05:49 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 21 | Dec 13 | 06:16 PM | SAN FRAN ,CA | 415-269-8276 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 22 | Dec 13 | 08:17 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 23 | Dec 13 | 08:25 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 24 | Dec 13 | 08:28 PM | SACRAMENTO ,CA | 916-285-6801 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 25 | Dec 14 | 09:32 AM | SAN FRAN ,CA | 415-269-8276 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 26 | Dec 14 | 09:37 AM | SAN FRAN ,CA | 415-269-8276 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 27 | Dec 14 | 12:37 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 28 | Dec 14 | 01:50 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 29 | Dec 14 | 06:48 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 30 | Dec 14 | 06:52 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 31 | Dec 14 | 07:10 PM | DENVER ,CO | 303-539-6904 | PP | 9:00 | 3.60 | 0.00 | 3.60 |
| 32 | Dec 14 | 07:20 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 33 | Dec 14 | 07:30 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 34 | Dec 15 | 08:42 AM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 35 | Dec 15 | 08:43 AM | SAN FRAN ,CA | 415-269-8276 | PP | 4:00 | 1.60 | 0.00 | 1.60 |
| 36 | Dec 15 | 01:16 PM | SACRAMENTO ,CA | 916-927-8800 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 37 | Dec 15 | 01:28 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 38 | Dec 15 | 01:52 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 39 | Dec 15 | 03:47 PM | SACRAMENTO ,CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 40 | Dec 15 | 04:32 PM | SAN FRAN ,CA | 415-269-8276 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 41 | Dec 15 | 04:48 PM | SACRAMENTO ,CA | 916-247-0277 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 42 | Dec 15 | 04:52 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 43 | Dec 15 | 05:51 PM | SACRAMENTO ,CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 44 | Dec 15 | 05:52 PM | SACRAMENTO ,CA | 916-649-1200 | PP | 5:00 | 2.00 | 0.00 | 2.00 |
| 45 | Dec 15 | 05:56 PM | SACRAMENTO ,CA | 916-803-6090 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 46 | Dec 15 | 06:02 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 47 | Dec 15 | 06:03 PM | SACRAMENTO ,CA | 916-803-6090 | PP | 4:00 | 1.60 | 0.00 | 1.60 |
| 48 | Dec 15 | 07:05 PM | SACRAMENTO ,CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 49 | Dec 15 | 07:33 PM | SAN FRAN ,CA | 415-269-8276 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 50 | Dec 16 | 08:58 AM | SACRAMENTO ,CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 51 | Dec 16 | 01:12 PM | SACRAMENTO ,CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |

continued...

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 52 | Dec 16 | 05:31 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 53 | Dec 16 | 06:40 PM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 54 | Dec 16 | 06:40 PM | SACRAMENTO, CA | 916-803-6090 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 55 | Dec 17 | 08:32 AM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 56 | Dec 17 | 09:25 AM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 57 | Dec 17 | 11:19 AM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 58 | Dec 17 | 11:33 AM | SACRAMENTO, CA | 916-925-1760 | PP | 5:00 | 2.00 | 0.00 | 2.00 |
| 59 | Dec 17 | 12:54 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 60 | Dec 17 | 03:00 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 61 | Dec 17 | 07:18 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 62 | Dec 17 | 07:19 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| **TOTAL MIN:SEC FOR CHARGED CALLS** | | | | | | 114:00 | $44.80 | $0.00 | $44.80 |
| **TOTAL MIN:SEC FOR UNCHARGED CALLS** | | | | | | 1346:00 | $0.00 | $0.00 | $0.00 |
| **TOTAL** | | | | | | 1460:00 | $44.80 | $0.00 | $44.80 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Messaging Charges

#### Additional Messaging Detail

| Service Type | Number of Messages In Plan | Number of Messages | Billable Messages | Initial Rate | Initial Messages | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Text Messaging | 0 | 1 | 1 | 0.10 | 1 | 0.00 | 0 | 0.10 |
| **TOTAL** | | | | | | | | **$0.10** |

**Total Messaging Charges** $0.10

### Nationwide Direct Connect(SM) Call Summary 117*8529*201

| | Min:Sec | | Service | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|
| **TOTAL** | 91:46 | | | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unltd Natwide DC and N&W Mins | Nationwide Direct Connect(SM) |
| | Cellular Minutes |

*continued...*

---

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND (916) 730-7073 continued...

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| | PDS Application |
| Express Messaging | Text Messaging |
| | Call Detail |
| | Caller ID |
| National Free Incoming 400 | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | Voicemail |

13

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## Cellular Airtime Usage Summary

*The minutes displayed in this grid are for reference only. Always refer to the Detail of Access and Usage by user sections for full unit detail.*

| User Name / DAC | Number / Pooling group | Plan Minutes / Additional Min Used/ Total Plan Min and Additional Min Used | Total Min Used/ Billable Min Used / Per Min Rate | Billable Usage Charges / Shared Usage Adjustments / Total Usage Charges |
|---|---|---|---|---|
| LOUIS BRAND | 702-348-5533 | 600:00 / 313:00 / 313:00 | 313:00 / 0.40 | $0.00 / $0.00 / $0.00 |
| LOUIS BRAND | 702-348-5534 | 600:00 / 117:00 / 288:00 | 288:00 / 0.40 | $0.00 / $0.00 / $0.00 |
| LOUIS BRAND | 916-730-7073 | 400:00 / 948:00 / 1348:00 | 1460:00 / 112:00 / 0.40 | $44.80 / $0.00 / $44.80 |
| LOUIS BRAND | 702-348-5536 | 600:00 / 214:00 / 427:00 | 427:00 / 0.40 | $0.00 / $0.00 / $0.00 |
| LOUIS BRAND | 702-348-5535 | 600:00 / 517:00 / 950:00 | 950:00 / 0.40 | $0.00 / $0.00 / $0.00 |
| **Totals** | | 2800:00 / 2109:00 / 3326:00 | 3438:00 / 112:00 / N/A | $44.80 / $0.00 / $44.80 |

## Detail of Access and Usage by User

**LOUIS BRAND   (702) 348-5533**

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 19 | 12:40 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Nov 19 | 07:12 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | Nov 20 | 02:08 PM | Incoming | | 303-274-5263 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 4 | Nov 22 | 11:19 AM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 5 | Nov 22 | 11:21 AM | PHOENIX, AZ | | 602-723-8888 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | Nov 22 | 11:40 AM | Incoming | | 403-262-5212 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 7 | Nov 22 | 04:08 PM | Incoming | | 303-274-5263 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | Nov 23 | 09:47 AM | Incoming | | 303-274-5263 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 9 | Nov 23 | 10:59 AM | Incoming | | 303-274-5263 | PP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 10 | Nov 24 | 08:21 AM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

*continued...*

---

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

**LOUIS BRAND   (702) 348-5533** *continued...*

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Nov 24 | 12:31 PM | Incoming | | 303-274-5263 | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 12 | Nov 24 | 12:45 PM | Incoming | | 303-274-5263 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 13 | Nov 24 | 04:38 PM | LAKEWOOD, CO | | 303-274-0731 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Nov 25 | 09:57 AM | Incoming | | 602-723-8888 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 15 | Nov 27 | 08:07 PM | Incoming | | 602-723-8888 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 16 | Nov 27 | 09:30 PM | Incoming | | 602-723-8888 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | Nov 28 | 12:54 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Nov 29 | 07:52 PM | Incoming | | 303-434-4825 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | Nov 29 | 09:14 PM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | Nov 30 | 12:10 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Nov 30 | 04:52 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 01 | 12:12 AM | LAS VEGAS, NV | | Voice Mail | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 01 | 09:13 AM | Incoming | | 602-723-8888 | PP/NN | 16:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 01 | 09:34 AM | Incoming | | 916-290-9338 | PP/NN | 20:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 01 | 12:22 PM | Incoming | | 916-247-0277 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 01 | 04:27 PM | Incoming | | 916-649-1542 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 01 | 05:46 PM | Incoming | | 916-649-1542 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 01 | 05:47 PM | Incoming | | 602-723-8888 | PP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 01 | 06:05 PM | Incoming | | 916-649-0793 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 02 | 08:58 AM | LAS VEGAS, NV | | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 02 | 08:59 AM | SACRAMENTO, CA | | 916-952-5531 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 02 | 09:00 AM | SACRAMENTO, CA | | 916-952-9931 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 02 | 09:12 AM | SACRAMENTO, CA | | 916-952-9931 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 02 | 09:17 AM | SACRAMENTO, CA | | 916-952-9931 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 02 | 11:48 AM | DEL MAR, CA | | 858-509-7616 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 02 | 12:20 PM | DEL MAR, CA | | 858-509-7616 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 02 | 12:42 PM | SACRAMENTO, CA | | 916-416-6099 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 02 | 02:12 PM | DEL MAR, CA | | 858-509-7616 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 02 | 05:11 PM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 03 | 09:43 PM | ARVADA, CO | | 720-221-3845 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 04 | 12:20 PM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 05 | 11:22 AM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 05 | 03:20 PM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 06 | 11:48 AM | SACRAMENTO, CA | | 916-952-9931 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 06 | 11:52 AM | SACRAMENTO, CA | | 916-952-9931 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 06 | 03:24 PM | Incoming | | Unavailable | PP/NN | 10:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 06 | 06:45 PM | LAS VEGAS, NV | | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 07 | 06:10 AM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 07 | 06:12 AM | Incoming | | Unavailable | OP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 07 | 06:14 AM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 07 | 06:49 AM | LAS VEGAS, NV | | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

*continued...*

14

Page A

Account name      LOUIS BRAND
Account number    566148129
Statement date    December 23, 2004
Billing period    November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5533 continued...

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 52 | Dec 07 | 01:23 PM | Incoming | 403-262-5212 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 07 | 03:32 PM | Incoming | 916-290-9338 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 07 | 03:33 PM | Incoming | 916-290-9338 | OP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 07 | 09:08 PM | Incoming | 916-247-0277 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 07 | 09:14 PM | Incoming | 916-247-0277 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 08 | 01:03 PM | Incoming | 916-952-9931 | PP/NN | 13:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 08 | 01:16 PM | Incoming | 916-952-9931 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 08 | 01:22 PM | Incoming | 916-247-0277 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 08 | 04:46 PM | Incoming | 916-247-0277 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 08 | 04:47 PM | Incoming | 916-649-0792 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 08 | 05:03 PM | Incoming | 916-649-0793 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 08 | 05:42 PM | Incoming | 916-649-1976 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 09 | 12:21 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 09 | 12:37 PM | Incoming | 403-262-5212 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 66 | Dec 09 | 12:53 PM | Incoming | 403-262-5212 | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 09 | 02:20 PM | Incoming | Unavailable | PP/NN | 17:00 | 0.00 | 0.00 | 0.00 |
| 68 | Dec 09 | 04:30 PM | PHOENIX ,AZ | 602-723-8888 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | Dec 09 | 06:56 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | Dec 09 | 07:36 PM | Incoming | Unavailable | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 71 | Dec 09 | 08:04 PM | Incoming | 916-247-0277 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 72 | Dec 10 | 06:19 PM | Incoming | 916-649-0792 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 73 | Dec 10 | 06:33 PM | Operator | 000 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | Dec 13 | 06:37 PM | Incoming | 602-723-8888 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 75 | Dec 13 | 06:39 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Dec 14 | 10:57 AM | Incoming | 303-274-5263 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | Dec 15 | 06:55 AM | Incoming | 720-221-3845 | MP/NN | 14:00 | 0.00 | 0.00 | 0.00 |
| 78 | Dec 15 | 03:11 PM | Incoming | 918-649-1542 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 79 | Dec 15 | 08:49 PM | Incoming | 303-539-6904 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 80 | Dec 15 | 10:56 PM | Incoming | Unavailable | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 81 | Dec 16 | 07:14 AM | Incoming | Unavailable | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| TOTAL | | | | | | 308:00 | $0.00 | $0.00 | $0.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

continued...

---

Page A

Account name      LOUIS BRAND
Account number    566148129
Statement date    December 23, 2004
Billing period    November 19 - December 18, 2004

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Nov 18 | 04:22 PM | CASTLE ROCK,CO | CARMICHAEL,CA | 117*8531*566 | 1:00 | 0.00 |
| 2 | Nov 18 | 04:23 PM | CASTLE ROCK,CO | CARMICHAEL,CA | 117*8531*566 | 1:10 | 0.00 |
| 3 | Nov 18 | 09:47 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 3:04 | 0.00 |
| 4 | Nov 19 | 12:43 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 0:16 | 0.00 |
| 5 | Nov 19 | 04:18 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:02 | 0.00 |
| 6 | Nov 19 | 04:21 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:20 | 0.00 |
| 7 | Nov 20 | 10:44 AM | PARKER,CO | SACRAMENTO,CA | 116*104176*2 | 0:46 | 0.00 |
| 8 | Nov 20 | 10:46 AM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*2 | 0:42 | 0.00 |
| 9 | Nov 22 | 09:27 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 3:00 | 0.00 |
| 10 | Nov 22 | 09:28 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:48 | 0.00 |
| 11 | Nov 22 | 09:29 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:40 | 0.00 |
| 12 | Nov 22 | 09:30 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:22 | 0.00 |
| 13 | Nov 22 | 09:30 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:58 | 0.00 |
| 14 | Nov 22 | 09:31 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 0:40 | 0.00 |
| 15 | Nov 22 | 09:32 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 2:02 | 0.00 |
| 16 | Nov 22 | 09:33 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:56 | 0.00 |
| 17 | Nov 22 | 01:38 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 1:42 | 0.00 |
| 18 | Nov 22 | 01:39 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 1:40 | 0.00 |
| 19 | Nov 22 | 01:40 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 0:28 | 0.00 |
| 20 | Nov 22 | 01:41 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 0:46 | 0.00 |
| 21 | Nov 22 | 01:43 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 1:32 | 0.00 |
| 22 | Nov 24 | 08:38 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:16 | 0.00 |
| 23 | Nov 24 | 08:41 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:16 | 0.00 |
| 24 | Nov 30 | 07:20 PM | DENVER,CO | SACRAMENTO,CA | 117*8531*566 | 0:40 | 0.00 |
| 25 | Nov 30 | 11:03 PM | SACRAMENTO,CA | LA JUNTA,CO | 116*104176*4 | 0:18 | 0.00 |
| 26 | Nov 30 | 11:03 PM | SACRAMENTO,CA | LA JUNTA,CO | 116*104176*4 | 1:22 | 0.00 |
| 27 | Dec 01 | 12:13 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 0:18 | 0.00 |
| 28 | Dec 01 | 12:13 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 0:18 | 0.00 |
| 29 | Dec 01 | 05:09 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 5:38 | 0.00 |
| 30 | Dec 01 | 05:53 AM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*340 | 3:08 | 0.00 |
| 31 | Dec 01 | 05:54 AM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*340 | 0:22 | 0.00 |
| 32 | Dec 01 | 05:55 AM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | 1:46 | 0.00 |
| 33 | Dec 01 | 05:56 AM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | 2:08 | 0.00 |
| 34 | Dec 01 | 08:00 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 0:32 | 0.00 |
| 35 | Dec 01 | 06:01 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 4:26 | 0.00 |
| 36 | Dec 01 | 08:43 AM | SACRAMENTO,CA | FRANKTOWN,CO | 100*2185*314 | 3:32 | 0.00 |
| 37 | Dec 01 | 08:45 AM | SACRAMENTO,CA | FRANKTOWN,CO | 100*2185*314 | 1:24 | 0.00 |
| 38 | Dec 01 | 08:45 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 3:00 | 0.00 |
| 39 | Dec 01 | 09:31 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 40 | Dec 01 | 01:49 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:26 | 0.00 |
| 41 | Dec 01 | 02:03 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:42 | 0.00 |
| 42 | Dec 01 | 03:39 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 1:34 | 0.00 |
| 43 | Dec 01 | 03:39 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:38 | 0.00 |
| 44 | Dec 01 | 09:47 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 4:28 | 0.00 |
| 45 | Dec 01 | 10:10 PM | SACRAMENTO,CA | ENCINITAS,CA | 125*150550*4 | 0:42 | 0.00 |

continued...

15

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

**LOUIS BRAND   (702) 348-5533** *continued...*

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 46 | Dec 02 | 07:22 AM | SACRAMENTO,CA | ENGLEWOOD,CO | 116*104176*4 | 4:24 | 0.00 |
| 47 | Dec 02 | 11:37 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 0:16 | 0.00 |
| 48 | Dec 02 | 11:37 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 2:40 | 0.00 |
| 49 | Dec 02 | 11:38 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 1:12 | 0.00 |
| 50 | Dec 02 | 11:47 AM | SACRAMENTO,CA | SOLANA BEACH,CA | 128*17611*37 | 0:16 | 0.00 |
| 51 | Dec 02 | 11:48 AM | SACRAMENTO,CA | SOLANA BEACH,CA | 128*17611*37 | 1:44 | 0.00 |
| 52 | Dec 02 | 11:55 AM | ELVERTA,CA | CARLSBAD,CA | 125*150550*4 | 1:16 | 0.00 |
| 53 | Dec 02 | 11:56 AM | SACRAMENTO,CA | CARLSBAD,CA | 125*150550*4 | 0:52 | 0.00 |
| 54 | Dec 02 | 12:09 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 0:38 | 0.00 |
| 55 | Dec 02 | 12:17 PM | PLEASANT GROVE,CA | CARLSBAD,CA | 125*150550*4 | 1:14 | 0.00 |
| 56 | Dec 02 | 12:19 PM | SACRAMENTO,CA | CARLSBAD,CA | 125*150550*4 | 0:20 | 0.00 |
| 57 | Dec 02 | 12:20 PM | SACRAMENTO,CA | CARLSBAD,CA | 125*150550*4 | 0:28 | 0.00 |
| 58 | Dec 02 | 12:26 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 1:28 | 0.00 |
| 59 | Dec 02 | 12:28 PM | ELVERTA,CA | CASTLE ROCK,CO | 116*104176*4 | 7:30 | 0.00 |
| 60 | Dec 02 | 02:15 PM | SACRAMENTO,CA | SAN DIEGO,CA | 125*150550*4 | 10:06 | 0.00 |
| 61 | Dec 02 | 02:18 PM | SACRAMENTO,CA | SAN DIEGO,CA | 125*150550*4 | 0:42 | 0.00 |
| 62 | Dec 02 | 03:07 PM | SACRAMENTO,CA | SOLANA BEACH,CA | 128*17611*37 | 2:24 | 0.00 |
| 63 | Dec 03 | 02:37 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 116*104176*4 | 3:02 | 0.00 |
| 64 | Dec 03 | 02:39 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 118*104176*4 | 1:16 | 0.00 |
| 65 | Dec 03 | 02:42 PM | CHULA VISTA,CA | CASTLE ROCK,CO | 118*104176*4 | 1:14 | 0.00 |
| 66 | Dec 03 | 05:09 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 67 | Dec 03 | 05:09 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:50 | 0.00 |
| 68 | Dec 03 | 05:10 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:42 | 0.00 |
| 69 | Dec 03 | 05:11 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:26 | 0.00 |
| 70 | Dec 03 | 05:12 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:34 | 0.00 |
| 71 | Dec 03 | 05:58 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:26 | 0.00 |
| 72 | Dec 03 | 05:58 PM | SOLANA BEACH,CA | LARKSPUR,CO | 116*104176*4 | 2:18 | 0.00 |
| 73 | Dec 03 | 05:59 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8531*566 | 2:04 | 0.00 |
| 74 | Dec 03 | 06:00 PM | SOLANA BEACH,CA | ELVERTA,CA | 116*104176*2 | 0:18 | 0.00 |
| 75 | Dec 05 | 02:05 PM | CASTLE ROCK,CO | ELVERTA,CA | 116*104176*2 | 2:28 | 0.00 |
| 76 | Dec 05 | 02:07 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:54 | 0.00 |
| 77 | Dec 05 | 02:08 PM | LA JUNTA,CO | SACRAMENTO,CA | 116*104176*2 | 18:36 | 0.00 |
| 78 | Dec 05 | 02:31 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 5:14 | 0.00 |
| 79 | Dec 05 | 02:40 PM | LA JUNTA,CO | ELVERTA,CA | 117*8531*566 | 8:14 | 0.00 |
| 80 | Dec 05 | 02:43 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 0:16 | 0.00 |
| 81 | Dec 05 | 02:56 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 1:16 | 0.00 |
| 82 | Dec 05 | 03:24 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 0:16 | 0.00 |
| 83 | Dec 05 | 03:25 PM | LA JUNTA,CO | LAS VEGAS,NV | 125*150550*3 | 0:16 | 0.00 |
| 84 | Dec 06 | 08:10 AM | LA JUNTA,CO | LAS VEGAS,NV | 125*150550*3 | 0:30 | 0.00 |
| 85 | Dec 06 | 08:11 AM | LA JUNTA,CO | LAS VEGAS,NV | 125*150550*3 | 3:12 | 0.00 |
| 86 | Dec 06 | 02:36 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 1:34 | 0.00 |
| 87 | Dec 06 | 03:36 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 2:10 | 0.00 |
| 88 | Dec 06 | 03:37 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | | |

*continued...*

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

**LOUIS BRAND   (702) 348-5533** *continued...*

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 89 | Dec 06 | 04:53 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 29:52 | 0.00 |
| 90 | Dec 07 | 10:20 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 0:46 | 0.00 |
| 91 | Dec 07 | 02:39 PM | DENVER,CO | SACRAMENTO,CA | 117*8531*566 | 0:16 | 0.00 |
| 92 | Dec 07 | 02:42 PM | LAKEWOOD,CO | SACRAMENTO,CA | 117*8531*566 | 7:46 | 0.00 |
| 93 | Dec 08 | 07:38 AM | LA JUNTA,CO | ELVERTA,CA | 117*8531*566 | 0:16 | 0.00 |
| 94 | Dec 08 | 07:41 AM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 6:04 | 0.00 |
| 95 | Dec 08 | 08:27 AM | CASTLE ROCK,CO | FAIR OAKS,CA | 117*8531*566 | 4:26 | 0.00 |
| 96 | Dec 08 | 08:30 AM | CASTLE ROCK,CO | ORANGEVALE,CA | 117*8531*566 | 5:02 | 0.00 |
| 97 | Dec 08 | 08:38 AM | CASTLE ROCK,CO | ORANGEVALE,CA | 117*8531*566 | 5:34 | 0.00 |
| 98 | Dec 08 | 08:41 AM | CASTLE ROCK,CO | ORANGEVALE,CA | 117*8531*566 | 1:58 | 0.00 |
| 99 | Dec 08 | 08:42 AM | CASTLE ROCK,CO | ORANGEVALE,CA | 117*8531*566 | 0:52 | 0.00 |
| 100 | Dec 08 | 09:14 AM | CASTLE ROCK,CO | DAVIS,CA | 117*8529*201 | 2:28 | 0.00 |
| 101 | Dec 08 | 09:16 AM | CASTLE ROCK,CO | DAVIS,CA | 117*8529*201 | 1:40 | 0.00 |
| 102 | Dec 08 | 12:05 PM | CASTLE ROCK,CO | ORANGEVALE,CA | 117*8529*201 | 4:44 | 0.00 |
| 103 | Dec 08 | 01:41 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:16 | 0.00 |
| 104 | Dec 08 | 04:30 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 3:18 | 0.00 |
| 105 | Dec 08 | 04:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:34 | 0.00 |
| 106 | Dec 08 | 04:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:02 | 0.00 |
| 107 | Dec 08 | 04:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:40 | 0.00 |
| 108 | Dec 08 | 09:21 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 0:18 | 0.00 |
| 109 | Dec 08 | 09:22 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 0:16 | 0.00 |
| 110 | Dec 09 | 08:19 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:24 | 0.00 |
| 111 | Dec 09 | 08:21 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:28 | 0.00 |
| 112 | Dec 09 | 10:45 AM | LA JUNTA,CO | ELVERTA,CA | 117*8531*566 | 1:24 | 0.00 |
| 113 | Dec 09 | 12:19 PM | CASTLE ROCK,CO | DAVIS,CA | 117*8531*566 | 0:18 | 0.00 |
| 114 | Dec 09 | 12:21 PM | CASTLE ROCK,CO | DAVIS,CA | 117*8531*566 | 0:16 | 0.00 |
| 115 | Dec 09 | 01:35 PM | CASTLE ROCK,CO | DIXON,CA | 117*8531*566 | 4:58 | 0.00 |
| 116 | Dec 09 | 01:39 PM | CASTLE ROCK,CO | DAVIS,CA | 117*8531*566 | 1:18 | 0.00 |
| 117 | Dec 09 | 01:52 PM | CASTLE ROCK,CO | DIXON,CA | 117*8531*566 | 3:28 | 0.00 |
| 118 | Dec 09 | 06:16 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:18 | 0.00 |
| 119 | Dec 09 | 06:17 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:16 | 0.00 |
| 120 | Dec 10 | 12:08 PM | CASTLE ROCK,CO | NO. CA / NO. NV | 117*8531*566 | 2:50 | 0.00 |
| 121 | Dec 10 | 12:09 PM | LA JUNTA,CO | NO. CA / NO. NV | 117*8531*566 | 3:16 | 0.00 |
| 122 | Dec 10 | 01:26 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:16 | 0.00 |
| 123 | Dec 10 | 04:41 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:48 | 0.00 |
| 124 | Dec 11 | 04:29 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:54 | 0.00 |
| 125 | Dec 11 | 04:30 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 1:24 | 0.00 |
| 126 | Dec 11 | 04:31 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 2:48 | 0.00 |
| 127 | Dec 13 | 05:37 PM | SUMMIT,UT | SACRAMENTO,CA | 116*104176*2 | 3:12 | 0.00 |
| 128 | Dec 13 | 05:55 PM | SALT LAKE CITY,UT | SACRAMENTO,CA | 117*8531*566 | 1:42 | 0.00 |
| 129 | Dec 13 | 05:56 PM | SALT LAKE CITY,UT | SACRAMENTO,CA | 117*8531*566 | 6:50 | 0.00 |
| 130 | Dec 14 | 08:00 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 1:06 | 0.00 |
| 131 | Dec 14 | 08:04 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | | |

*continued...*

16