Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5533 continued...
### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 132 | Dec 14 | 08:04 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 4:18 | 0.00 |
| 133 | Dec 14 | 08:07 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 13:30 | 0.00 |
| 134 | Dec 14 | 08:13 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 0:50 | 0.00 |
| 135 | Dec 14 | 08:14 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 2:24 | 0.00 |
| 136 | Dec 14 | 08:16 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:58 | 0.00 |
| 137 | Dec 14 | 08:17 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 7:40 | 0.00 |
| 138 | Dec 14 | 08:21 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 3:00 | 0.00 |
| 139 | Dec 14 | 08:23 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 0:22 | 0.00 |
| 140 | Dec 14 | 08:24 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:56 | 0.00 |
| 141 | Dec 14 | 09:57 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:44 | 0.00 |
| 142 | Dec 14 | 10:44 AM | SACRAMENTO,CA | LAKEWOOD,CO | 100*2185*314 | 0:18 | 0.00 |
| 143 | Dec 14 | 12:26 PM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 2:42 | 0.00 |
| 144 | Dec 14 | 12:28 PM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*361 | 1:46 | 0.00 |
| 145 | Dec 14 | 05:34 PM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | 2:20 | 0.00 |
| 146 | Dec 14 | 09:07 PM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | 0:38 | 0.00 |
| 147 | Dec 14 | 09:08 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 0:16 | 0.00 |
| 148 | Dec 15 | 12:24 AM | SACRAMENTO,CA | LA JUNTA,CO | 118*104178*4 | 0:18 | 0.00 |
| 149 | Dec 15 | 06:53 AM | SACRAMENTO,CA | LA JUNTA,CO | 116*104178*4 | 0:02 | 0.00 |
| 150 | Dec 15 | 06:54 AM | SACRAMENTO,CA | LA JUNTA,CO | 116*104178*4 | 0:20 | 0.00 |
| 151 | Dec 15 | 06:55 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:24 | 0.00 |
| 152 | Dec 15 | 10:36 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 3:08 | 0.00 |
| 153 | Dec 15 | 02:50 PM | DIXON,CA | CASTLE ROCK,CO | 116*104178*4 | 10:32 | 0.00 |
| 154 | Dec 15 | 02:52 PM | DAVIS,CA | CASTLE ROCK,CO | 118*104178*4 | 0:38 | 0.00 |
| 155 | Dec 15 | 02:58 PM | DAVIS,CA | CASTLE ROCK,CO | 116*104178*4 | 11:04 | 0.00 |
| 156 | Dec 15 | 08:35 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 1:30 | 0.00 |
| 157 | Dec 15 | 10:55 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:16 | 0.00 |
| 158 | Dec 16 | 07:07 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:16 | 0.00 |
| 159 | Dec 16 | 07:08 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:18 | 0.00 |
| 160 | Dec 16 | 07:10 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:16 | 0.00 |
| 161 | Dec 16 | 07:10 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:06 | 0.00 |
| 162 | Dec 16 | 07:11 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:44 | 0.00 |
| 163 | Dec 16 | 07:14 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 5:46 | 0.00 |
| 164 | Dec 16 | 11:51 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 0:06 | 0.00 |
| 165 | Dec 16 | 03:40 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104178*4 | 1:20 | 0.00 |
| 166 | Dec 16 | 03:42 PM | SACRAMENTO,CA | SEDALIA,CO | 118*104178*4 | 1:10 | 0.00 |
| 167 | Dec 16 | 03:43 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 2:32 | 0.00 |
| 168 | Dec 16 | 05:10 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*361 | 0:16 | 0.00 |
| 169 | Dec 16 | 05:13 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*361 | 0:16 | 0.00 |
| 170 | Dec 16 | 06:59 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*104178*4 | 1:08 | 0.00 |
| 171 | Dec 16 | 07:00 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104178*4 | 1:08 | 0.00 |
| 172 | Dec 16 | 08:51 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 4:08 | 0.00 |
| 173 | Dec 16 | 08:36 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*361 | 3:36 | 0.00 |
| 174 | Dec 17 | 09:47 AM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | | 0.00 |

*continued...*

---

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5533 continued...
### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 175 | Dec 17 | 02:04 PM | SPARKS,NV | ENGLEWOOD,CO | 116*104178*4 | 0:18 | 0.00 |
| 176 | Dec 17 | 02:05 PM | RENO,NV | ENGLEWOOD,CO | 116*104178*4 | 1:52 | 0.00 |
| 177 | Dec 17 | 03:20 PM | SILVER SPRINGS,NV | CASTLE ROCK,CO | 118*104178*4 | 0:18 | 0.00 |
| **TOTAL** | | | | | | **382:07** | **$0.00** |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

## LOUIS BRAND   (702) 348-5534
### Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 20 | 12:35 PM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Nov 20 | 03:01 PM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | Nov 20 | 05:41 PM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | Nov 20 | 06:02 PM | JACKSON,AL | 251-246-9075 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | Nov 21 | 09:40 AM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 6 | Nov 21 | 11:17 AM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | Nov 21 | 11:18 AM | Incoming | 904-465-4003 | OP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | Nov 22 | 01:02 PM | Incoming | 251-769-0353 | PP/NN | 12:00 | 0.00 | 0.00 | 0.00 |
| 9 | Nov 22 | 07:44 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 10 | Nov 23 | 10:30 AM | DENVER NE,CO | 303-788-0197 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | Nov 23 | 11:11 AM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 12 | Nov 28 | 08:22 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Nov 27 | 08:57 PM | JACKSONVL,FL | 904-465-4003 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Nov 28 | 12:17 PM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 15 | Nov 29 | 09:08 AM | Incoming | 251-769-0353 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 16 | Nov 30 | 11:03 AM | Incoming | 620-723-1006 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | Nov 30 | 11:15 AM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 47:00 | 0.00 | 0.00 | 0.00 |
| 18 | Dec 01 | 04:35 PM | JACKSON,AL | 251-246-9075 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | Dec 02 | 01:27 PM | Incoming | 251-769-0353 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | Dec 03 | 08:02 AM | Incoming | 251-769-0353 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 21 | Dec 03 | 10:46 AM | JACKSON,AL | 251-246-0088 | PP/NN/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 03 | 08:43 PM | JACKSONVL,FL | 251-246-9782 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 04 | 11:42 AM | MOBILE,AL | 251-656-5584 | OP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 04 | 12:45 PM | FAIRHOPE,AL | 251-928-6644 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 04 | 03:01 PM | MOBILE,AL | 251-634-8439 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 04 | 03:42 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 04 | 03:43 PM | JACKSON,AL | 251-769-0353 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 04 | 03:44 PM | JACKSONVL,FL | 904-465-4003 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 04 | 03:45 PM | JACKSON,AL | 251-769-0353 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 04 | 03:54 PM | Incoming | 251-769-0353 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |

*continued...*

17

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## Nationwide Direct Connect(SM) Call Detail 125*150550*2

| Item # | Date | Time | Call From | Call To | Number Called | Total Nationwide Direct Connect(SM) Min:Sec |
|---|---|---|---|---|---|---|
| 1 | Nov 18 | 04:27 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:54 |
| 2 | Nov 21 | 11:48 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 7:46 |
| 3 | Nov 21 | 11:52 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 9:42 |
| 4 | Nov 23 | 12:25 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 2:40 |
| 5 | Dec 01 | 08:04 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 2:08 |
| 6 | Dec 01 | 08:59 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:42 |
| 7 | Dec 01 | 09:00 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:48 |
| 8 | Dec 02 | 08:33 AM | CASTLE ROCK,CO | ENCINITAS,CA | 125*150550*4 | 3:26 |
| 9 | Dec 02 | 08:35 AM | CASTLE ROCK,CO | ENCINITAS,CA | 125*150550*4 | 5:42 |
| 10 | Dec 02 | 09:05 AM | CASTLE ROCK,CO | ENCINITAS,CA | 125*150550*4 | 0:28 |
| 11 | Dec 02 | 10:01 AM | CASTLE ROCK,CO | ENCINITAS,CA | 125*150550*4 | 0:16 |
| 12 | Dec 02 | 10:20 AM | CASTLE ROCK,CO | ENCINITAS,CA | 125*150550*4 | 1:46 |
| 13 | Dec 02 | 10:39 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 2:08 |
| 14 | Dec 02 | 10:40 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:22 |
| 15 | Dec 02 | 11:08 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 0:28 |
| 16 | Dec 02 | 02:46 PM | PARKER,CO | SAN DIEGO,CA | 125*150550*4 | 0:16 |
| 17 | Dec 02 | 03:25 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 3:14 |
| 18 | Dec 02 | 03:26 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:14 |
| 19 | Dec 02 | 05:35 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*6 | 0:42 |
| 20 | Dec 02 | 09:09 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 0:16 |
| 21 | Dec 02 | 09:24 PM | CASTLE ROCK,CO | CORONADO,CA | 125*150550*4 | 2:04 |
| 22 | Dec 02 | 09:25 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 0:16 |
| 23 | Dec 03 | 11:27 AM | FRANKTOWN,CO | TIJUANA,TJ | 125*150550*1 | 0:18 |
| 24 | Dec 03 | 11:31 AM | FRANKTOWN,CO | TIJUANA,TJ | 125*150550*4 | 3:18 |
| 25 | Dec 03 | 03:57 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:06 |
| 26 | Dec 03 | 03:58 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 0:58 |
| 27 | Dec 03 | 04:59 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 1:54 |
| 28 | Dec 03 | 09:02 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*4 | 0:16 |
| 29 | Dec 03 | 09:34 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*4 | 1:14 |
| 30 | Dec 04 | 01:08 PM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*4 | 0:16 |
| 31 | Dec 04 | 03:07 PM | FRANKTOWN,CO | SAN DIEGO,CA | 125*150550*1 | 0:18 |
| 32 | Dec 04 | 03:07 PM | FRANKTOWN,CO | SAN DIEGO,CA | 125*150550*1 | 0:16 |
| 33 | Dec 04 | 03:09 PM | ENGLEWOOD,CO | SAN DIEGO,CA | 125*150550*4 | 1:04 |
| 34 | Dec 04 | 03:09 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:36 |
| 35 | Dec 04 | 03:10 PM | CASTLE ROCK,CO | SAN DIEGO,CA | 125*150550*4 | 1:20 |
| 36 | Dec 04 | 03:11 PM | ENGLEWOOD,CO | SAN DIEGO,CA | 125*150550*4 | 0:16 |
| 37 | Dec 10 | 01:38 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:28 |
| 38 | Dec 14 | 10:21 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | 8:52 |
| 39 | Dec 14 | 01:26 PM | HIGHLANDS RNCH,CO | SACRAMENTO,CA | 125*150550*4 | 2:54 |
| 40 | Dec 14 | 06:49 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*4 | 1:24 |
| 41 | Dec 14 | 08:13 PM | CASTLE ROCK,CO | AUBURN,CA | 125*150550*4 | 1:08 |
| 42 | Dec 14 | 10:08 PM | CASTLE ROCK,CO | ELVERTA,CA | 125*150550*4 | 2:16 |
| 43 | Dec 14 | 10:08 PM | CASTLE ROCK,CO | ELVERTA,CA | 125*150550*4 | 0:30 |
| 44 | Dec 14 | 10:09 PM | CASTLE ROCK,CO | ELVERTA,CA | 125*150550*4 | 0:32 |
| 45 | Dec 14 | 10:13 PM | LA JUNTA,CO | ELVERTA,CA | 125*150550*4 | 0:36 |

continued...

---

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5534 continued...

### Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 31 | Dec 04 | 06:05 PM | Incoming | 251-769-0353 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 06 | 09:25 AM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 06 | 10:35 AM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 07 | 09:11 AM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 07 | 05:57 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 07 | 07:19 PM | JACKSONVL,FL | 904-465-4003 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 08 | 09:47 AM | Incoming | 916-868-5521 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 08 | 09:56 AM | Incoming | 916-956-3017 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 08 | 05:02 PM | SACRAMENTO,CA | 916-212-4028 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 09 | 10:21 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 10 | 07:48 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 10 | 07:54 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 11 | 11:54 AM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 12 | 05:15 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 13 | 12:35 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 13 | 12:50 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 13 | 03:01 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 14 | 01:02 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 14 | 01:03 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 15 | 07:23 PM | Incoming | 251-769-0353 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 15 | 07:23 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 15 | 07:46 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 16 | 07:17 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 16 | 07:47 PM | JACKSON,AL | 251-246-9075 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 16 | 09:38 PM | LAS VEGAS,NV | 702-348-5536 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 16 | 09:53 PM | LAS VEGAS,NV | 702-348-5536 | OP/NN/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 17 | 11:48 AM | DENVER,CO | 720-270-4967 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 17 | 09:06 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 18 | 11:32 AM | LAS VEGAS,NV | 702-348-5534 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | **288:00** | **$0.00** | **$0.00** | **$0.00** |

| Footnote | | | |
|---|---|---|---|
| Features | Networks | Services | Time Period |
| CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | TJ-Tijuana Network | | |
| | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

continued...

18

Page A

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5534 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*2

| Item # | Date | Time | Call From | Call To | Number Called | See Footnote | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|---|
| 46 | Dec 15 | 12:07 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN | 1:08 | 0.00 |
| 47 | Dec 15 | 12:10 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN | 0:32 | 0.00 |
| 48 | Dec 15 | 12:12 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN/PU | 0:28 | 0.00 |
| 49 | Dec 15 | 03:56 PM | CASTLE ROCK,CO | AUBURN,CA | 125*150550*4 | PP/NN/PU | 1:16 | 0.00 |
| 50 | Dec 15 | 06:16 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN | 1:08 | 0.00 |
| 51 | Dec 15 | 09:33 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN | 0:02 | 0.00 |
| 52 | Dec 16 | 01:33 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 2:16 | 0.00 |
| 53 | Dec 16 | 01:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 0:30 | 0.00 |
| 54 | Dec 16 | 01:38 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 2:34 | 0.00 |
| 55 | Dec 16 | 01:39 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 2:10 | 0.00 |
| 56 | Dec 16 | 01:41 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 1:40 | 0.00 |
| 57 | Dec 16 | 01:42 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 0:38 | 0.00 |
| 58 | Dec 16 | 07:12 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 2:00 | 0.00 |
| 59 | Dec 16 | 07:14 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 0:42 | 0.00 |
| 60 | Dec 16 | 07:14 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 0:50 | 0.00 |
| 61 | Dec 16 | 07:15 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | OP/NN/PU | 5:28 | 0.00 |
| 62 | Dec 17 | 09:10 AM | CASTLE ROCK,CO | SILVER SPRINGS,NV | 125*150550*4 | OP/NN/PU | 4:00 | 0.00 |
| 63 | Dec 17 | 09:12 AM | CASTLE ROCK,CO | SILVER SPRINGS,NV | 125*150550*4 | OP/NN/PU | 0:56 | 0.00 |
| 64 | Dec 17 | 03:40 PM | CASTLE ROCK,CO | SILVER SPRINGS,NV | 125*150550*4 | OP/NN/PU | 1:48 | 0.00 |
| 65 | Dec 17 | 03:45 PM | CASTLE ROCK,CO | SILVER SPRINGS,NV | 125*150550*4 | OP/NN/PU | 0:44 | 0.00 |
| 66 | Dec 17 | 03:45 PM | CASTLE ROCK,CO | SILVER SPRINGS,NV | 125*150550*4 | OP/NN/PU | 0:54 | 0.00 |
| 67 | Dec 17 | 04:39 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | OP/NN/PU | 1:54 | 0.00 |
| 68 | Dec 17 | 04:40 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | OP/NN/PU | 2:48 | 0.00 |
| 69 | Dec 17 | 04:44 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | OP/NN/PU | 1:34 | 0.00 |
| TOTAL | | | | | | | 120:06 | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

## LOUIS BRAND   (702) 348-5535

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 19 | 11:34 AM | Incoming | 3 - - | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Nov 19 | 11:38 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | Nov 19 | 04:54 PM | ONTARIO,OR | 541-881-9101 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 4 | Nov 20 | 08:09 AM | Incoming | Unavailable | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 5 | Nov 20 | 11:37 AM | Incoming | 719-930-6480 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 6 | Nov 20 | 12:25 PM | RENO,NV | 775-677-8494 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | Nov 20 | 12:29 PM | RENO,NV | 775-772-8277 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | Nov 20 | 12:30 PM | ONTARIO,OR | 541-889-9249 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 9 | Nov 20 | 01:46 PM | Incoming | Unavailable | OP/NN | 17:00 | 0.00 | 0.00 | 0.00 |

Page A

Account name: LOUIS BRAND
Account number: 566148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 10 | Nov 20 | 02:36 PM | PARKER,CO | 303-841-0337 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | Nov 21 | 01:12 PM | Incoming | 775-772-8277 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 12 | Nov 21 | 10:15 PM | PARKER,CO | 303-840-9795 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Nov 22 | 09:13 AM | Incoming | 319-274-1903 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Nov 22 | 10:04 AM | PARKER,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | Nov 22 | 01:11 PM | DENVER,CO | 720-280-6542 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | Nov 22 | 01:45 PM | Incoming | 720-733-1199 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | Nov 22 | 02:42 PM | GRASS VLY,CA | 530-272-3095 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 18 | Nov 22 | 06:14 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | Nov 22 | 06:35 PM | PARKER,CO | 303-840-3299 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | Nov 22 | 06:41 PM | RENO,NV | 775-677-8494 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Nov 22 | 07:02 PM | Incoming | 702-939-8300 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | Nov 23 | 09:06 AM | PARKER,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | Nov 23 | 10:38 AM | PARKER,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | Nov 23 | 11:16 AM | LAS VEGAS,NV | 702-348-5535 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 25 | Nov 23 | 01:47 PM | LAS VEGAS,NV | 702-348-5535 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 26 | Nov 23 | 02:31 PM | GRASS VLY,CA | 530-272-3095 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 27 | Nov 23 | 02:35 PM | Toll Free | 800-771-8557 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 28 | Nov 23 | 03:00 PM | CASTLEROCK,CO | 303-660-3303 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 29 | Nov 23 | 03:04 PM | CASTLEROCK,CO | 303-660-3303 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 30 | Nov 23 | 03:09 PM | PARKER,CO | 720-851-7738 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 31 | Nov 23 | 03:14 PM | PARKER,CO | 720-851-7738 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 32 | Nov 23 | 04:19 PM | Toll Free | 800-771-8557 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | Nov 23 | 04:24 PM | RENO,NV | 775-825-1090 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 34 | Nov 23 | 05:55 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Nov 23 | 08:00 PM | LAS VEGAS,NV | 702-348-5535 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | Nov 24 | 10:49 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | Nov 24 | 10:59 AM | LAS VEGAS,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | Nov 24 | 11:15 AM | Incoming | Unavailable | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 39 | Nov 24 | 11:31 AM | Incoming | 702-939-8300 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | Nov 24 | 04:06 PM | LAKEWOOD,CO | 303-202-5720 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Nov 24 | 04:06 PM | LAKEWOOD,CO | 303-202-5720 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 42 | Nov 24 | 05:00 PM | ONTARIO,OR | 541-889-9249 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 43 | Nov 25 | 07:33 PM | GARDNERVL,NV | 775-450-7881 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Nov 25 | 07:52 PM | ONTARIO,OR | 541-889-9249 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Nov 25 | 07:52 PM | ONTARIO,OR | 541-881-0118 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Nov 25 | 07:53 PM | ONTARIO,OR | 541-235-1271 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | Nov 25 | 08:02 PM | ONTARIO,OR | 541-235-1271 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Nov 25 | 09:02 PM | ONTARIO,OR | 541-235-1271 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 49 | Nov 25 | 09:07 PM | ONTARIO,OR | 541-889-9249 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 50 | Nov 25 | 09:28 PM | PAYETTE,ID | 208-642-4718 | OP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 51 | Nov 26 | 10:13 AM | Incoming | 205-317-6138 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 52 | Nov 26 | 10:20 AM | Incoming | 205-317-6138 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 53 | Nov 26 | 10:38 AM | Incoming | 205-317-6138 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | Nov 26 | 11:17 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | Nov 26 | 04:50 PM | SACRAMENTO ,CA | 916-285-6801 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 56 | Nov 27 | 11:20 AM | BIRMINGHAM ,AL | 205-317-6138 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 57 | Nov 27 | 11:37 AM | ONTARIO ,OR | 541-235-1271 | OP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 58 | Nov 27 | 12:09 PM | Incoming | 205-317-6138 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 59 | Nov 27 | 12:59 PM | Incoming | Unavailable | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | Nov 27 | 03:31 PM | Incoming | Unavailable | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 61 | Nov 27 | 03:51 PM | PARKER ,CO | 303-840-3299 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 62 | Nov 27 | 04:48 PM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Nov 27 | 04:49 PM | PARKER ,CO | 303-840-3299 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | Nov 28 | 10:22 AM | Incoming | 205-317-6138 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 65 | Nov 28 | 11:11 AM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | Nov 28 | 12:53 PM | Toll Free Call | 888-316-6661 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 67 | Nov 28 | 05:54 PM | Incoming | Unavailable | OP/NN | 13:00 | 0.00 | 0.00 | 0.00 |
| 68 | Nov 28 | 11:45 PM | Incoming | 720-366-8525 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 69 | Nov 29 | 12:05 AM | DENVER ,CO | 720-366-8525 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | Nov 29 | 12:07 AM | Incoming | 720-366-8525 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 71 | Nov 29 | 08:09 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | Nov 29 | 08:23 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 73 | Nov 29 | 08:25 AM | ARVADA ,CO | 303-487-3663 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | Nov 29 | 09:03 AM | Incoming | 303-343-4388 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 75 | Nov 29 | 09:10 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 76 | Nov 29 | 10:34 AM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 77 | Nov 29 | 11:45 AM | Incoming | 303-791-0520 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 78 | Nov 29 | 11:50 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | Nov 29 | 12:30 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 80 | Nov 29 | 12:57 PM | Incoming | 303-888-3702 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 81 | Nov 29 | 01:30 PM | Incoming | 303-888-3702 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | Nov 29 | 03:59 PM | DENVER ,CO | 303-922-5209 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 83 | Nov 29 | 04:10 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 84 | Nov 29 | 04:11 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | Nov 29 | 04:59 PM | Incoming | 720-851-7738 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 86 | Nov 29 | 05:44 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | Nov 30 | 08:27 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | Nov 30 | 08:29 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 89 | Nov 30 | 08:46 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | Nov 30 | 10:21 AM | DENVER ,CO | 303-922-5209 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | Nov 30 | 10:22 AM | Incoming | 303-888-3702 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 92 | Nov 30 | 11:48 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | Nov 30 | 11:49 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | Nov 30 | 05:40 PM | ONTARIO ,OR | 541-235-1271 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 95 | Nov 30 | 05:52 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | Nov 30 | 06:31 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | Dec 01 | 08:04 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | Dec 01 | 09:55 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 99 | Dec 01 | 10:04 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 100 | Dec 01 | 10:56 AM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | Dec 01 | 12:10 PM | ONTARIO ,OR | 541-881-9199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | Dec 01 | 02:23 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | Dec 01 | 02:24 PM | Incoming | Unavailable | PP/CW | 4:00 | 0.00 | 0.00 | 0.00 |
| 104 | Dec 01 | 02:28 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 105 | Dec 01 | 02:57 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 106 | Dec 01 | 04:06 PM | Incoming | 720-851-3131 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 107 | Dec 01 | 05:27 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 108 | Dec 01 | 08:54 PM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 109 | Dec 01 | 07:01 PM | PARKER ,CO | 303-840-3299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 110 | Dec 01 | 07:16 PM | DENVER ,CO | 720-261-7951 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 111 | Dec 01 | 08:39 PM | DENVER ,CO | 303-763-2449 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 112 | Dec 01 | 08:51 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 113 | Dec 01 | 09:16 PM | Incoming | Unavailable | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 114 | Dec 01 | 09:25 PM | DENVER ,CO | 720-261-7951 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 115 | Dec 01 | 10:11 PM | PARKER ,CO | 303-840-3299 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | Dec 01 | 10:12 PM | Incoming | Unavailable | OP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 117 | Dec 02 | 08:19 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 118 | Dec 02 | 08:30 AM | Incoming | 303-841-0337 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 119 | Dec 02 | 08:44 AM | Incoming | Unavailable | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 120 | Dec 02 | 10:23 AM | Incoming | Unavailable | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 121 | Dec 02 | 11:03 AM | Incoming | Unavailable | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 122 | Dec 02 | 11:11 AM | Incoming | 303-841-2186 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 123 | Dec 02 | 12:38 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 124 | Dec 02 | 02:24 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 125 | Dec 02 | 04:34 PM | PARKER ,CO | 303-840-3299 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | Dec 02 | 04:38 PM | Incoming | Unavailable | PP/CW | 5:00 | 0.00 | 0.00 | 0.00 |
| 127 | Dec 02 | 04:39 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | Dec 02 | 04:56 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 129 | Dec 02 | 05:30 PM | Incoming | Unavailable | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 130 | Dec 02 | 05:59 PM | Toll Free | 800-823-2547 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 133 | Dec 02 | 06:20 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 134 | Dec 02 | 06:27 PM | Toll Free | 800-823-2547 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 135 | Dec 02 | 06:32 PM | SAN DIEGO ,CA | 619-220-5222 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 136 | Dec 02 | 06:48 PM | Toll Free | 800-823-2547 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 137 | Dec 02 | 06:50 PM | SAN DIEGO ,CA | 619-220-5222 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 138 | Dec 02 | 06:58 PM | Toll Free | 800-327-9633 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | Dec 02 | 07:19 PM | SAN DIEGO ,CA | 619-220-5222 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 140 | Dec 02 | 07:41 PM | Toll Free | 800-738-8222 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 141 | Dec 03 | 03:14 PM | ONTARIO ,OR | 541-235-1271 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 142 | Dec 03 | 10:12 PM | PARKER ,CO | 303-840-3299 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 143 | Dec 04 | 01:32 PM | DENVER ,CO | 303-763-2449 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 144 | Dec 04 | 02:15 PM | DEL MAR ,CA | 858-509-7616 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 145 | Dec 04 | 02:24 PM | DEL MAR ,CA | 858-509-7616 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 146 | Dec 04 | 02:26 PM | PHOENIX ,AZ | 602-763-8888 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 147 | Dec 04 | 02:28 PM | PHOENIX ,AZ | 602-763-8888 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | Dec 04 | 02:35 PM | Incoming | 303-434-1972 | OP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 149 | Dec 04 | 02:43 PM | PHOENIX ,AZ | 602-763-8888 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 150 | Dec 04 | 02:51 PM | PHOENIX ,AZ | 602-763-8888 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | Dec 04 | 03:17 PM | JEAN ,NV | 702-328-8554 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 152 | Dec 04 | 04:51 PM | PHOENIX ,AZ | 602-763-8888 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | Dec 04 | 04:53 PM | BOULDER ,CO | 303-434-1972 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 154 | Dec 04 | 04:56 PM | BOULDER ,CO | 303-434-4625 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | Dec 04 | 04:59 PM | BOULDER ,CO | 303-434-4625 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 156 | Dec 04 | 05:38 PM | LAS VEGAS ,NV | 702-597-9392 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 157 | Dec 04 | 10:20 PM | Toll Free Call | 888-316-6661 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 158 | Dec 04 | 11:35 PM | JEAN ,NV | 702-328-8554 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 159 | Dec 04 | 11:51 PM | JEAN ,NV | 702-328-8554 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 160 | Dec 05 | 02:10 AM | JEAN ,NV | 702-328-8554 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | Dec 05 | 09:30 AM | Incoming | 702-269-8141 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 162 | Dec 05 | 10:57 AM | LAS VEGAS ,NV | 702-348-5535 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 163 | Dec 05 | 11:05 AM | DENVER ,CO | 720-261-7951 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | Dec 05 | 11:05 AM | DENVER ,CO | 720-261-7951 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 165 | Dec 05 | 11:32 AM | PARKER ,CO | 303-840-3299 | OP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 166 | Dec 05 | 11:46 AM | DENVER ,CO | 720-261-7951 | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 167 | Dec 05 | 11:54 AM | PARKER ,CO | 303-840-3299 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 168 | Dec 05 | 12:55 PM | Incoming | Unavailable | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 169 | Dec 05 | 01:30 PM | LAS VEGAS ,NV | 702-597-9392 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 170 | Dec 05 | 01:57 PM | Incoming | Unavailable | OP | 20:00 | 0.00 | 0.00 | 0.00 |
| 171 | Dec 05 | 02:49 PM | LAS VEGAS ,NV | 702-743-6708 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 172 | Dec 05 | 03:15 PM | BOULDER ,CO | 303-434-4625 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 173 | Dec 05 | 03:16 PM | BOULDER ,CO | 303-434-4625 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 174 | Dec 05 | 03:18 PM | ENGLEWOOD ,CO | 303-910-8138 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 175 | Dec 05 | 08:30 PM | JEAN ,NV | 702-328-8554 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 176 | Dec 05 | 09:18 PM | Incoming | Unavailable | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | Dec 05 | 09:25 PM | LAS VEGAS ,NV | 702-348-5535 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | Dec 05 | 09:28 PM | GARDNERVL ,NV | 775-450-7861 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 179 | Dec 06 | 12:50 AM | LAS VEGAS ,NV | 702-597-9392 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 180 | Dec 06 | 01:33 AM | Incoming | 702-328-8554 | OP | 18:00 | 0.00 | 0.00 | 0.00 |
| 181 | Dec 06 | 01:54 AM | LAS VEGAS ,NV | 702-243-6123 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 182 | Dec 06 | 05:17 AM | Incoming | 702-526-2099 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 183 | Dec 06 | 07:11 AM | Toll Free | 800-257-8889 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 184 | Dec 06 | 09:02 AM | Incoming | 775-825-1090 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | Dec 06 | 10:18 AM | ST GEORGE ,UT | 435-628-1649 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 186 | Dec 06 | 11:41 AM | Incoming | 775-825-1090 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 187 | Dec 06 | 02:21 PM | ST GEORGE ,UT | 435-628-1649 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 188 | Dec 06 | 02:24 PM | Toll Free Call | 888-316-6661 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 189 | Dec 06 | 03:38 PM | Toll Free Call | 877-284-1413 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 190 | Dec 06 | 03:43 PM | ST GEORGE ,UT | 435-628-1649 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 191 | Dec 06 | 04:34 PM | ST GEORGE ,UT | 435-628-1649 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 192 | Dec 06 | 04:39 PM | Toll Free Call | 877-284-1413 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 193 | Dec 06 | 04:56 PM | ST GEORGE ,UT | 435-673-3731 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 | Dec 06 | 04:58 PM | ST GEORGE ,UT | 435-628-1649 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | Dec 06 | 05:19 PM | ST GEORGE ,UT | 435-673-3731 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 196 | Dec 06 | 05:25 PM | ST GEORGE ,UT | 435-673-3731 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | Dec 06 | 05:29 PM | ST GEORGE ,UT | 435-673-3731 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 198 | Dec 06 | 05:49 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 199 | Dec 06 | 07:40 PM | DENVER ,CO | 720-261-7951 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 200 | Dec 06 | 07:46 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 201 | Dec 06 | 08:02 PM | WASILLA ,AK | 907-841-1660 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | Dec 06 | 08:03 PM | BIRMINGHAM ,AL | 205-317-6138 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 203 | Dec 06 | 08:37 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 204 | Dec 06 | 10:11 PM | Toll Free Call | 888-316-6661 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | Dec 07 | 01:24 AM | Toll Free Call | 888-316-6661 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | Dec 07 | 02:40 AM | Toll Free Call | 888-316-6661 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 | Dec 07 | 05:57 AM | BOULDER ,CO | 303-434-4625 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | Dec 07 | 08:11 AM | Toll Free Call | 888-316-6661 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 209 | Dec 07 | 12:23 PM | Toll Free | 800-222-0277 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 210 | Dec 07 | 08:44 PM | DENVER ,CO | 720-261-7951 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 211 | Dec 08 | 09:18 AM | Toll Free | 800-468-4285 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 212 | Dec 08 | 09:31 AM | PARKER ,CO | 303-841-2299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | Dec 08 | 11:00 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 214 | Dec 08 | 11:01 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

21

Page A

Account name: LOUIS BRAND
Account number: 556148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND  (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 215 | Dec 08 | 01:37 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 216 | Dec 08 | 02:18 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 217 | Dec 08 | 02:37 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 218 | Dec 08 | 03:08 PM | ONTARIO ,OR | 541-889-9249 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 219 | Dec 08 | 03:31 PM | Incoming | Unavailable | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 220 | Dec 08 | 04:37 PM | CASTLEROCK ,CO | 303-688-8600 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 221 | Dec 08 | 09:06 PM | DENVER ,CO | 720-261-7951 | OP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 222 | Dec 08 | 09:40 PM | Incoming | 720-851-7738 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 223 | Dec 08 | 10:13 PM | Incoming | Unavailable | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 224 | Dec 09 | 08:59 AM | DENVER ,CO | 303-763-2449 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 225 | Dec 09 | 09:08 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 226 | Dec 09 | 10:42 AM | Incoming | 775-787-1015 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 227 | Dec 09 | 10:47 AM | Incoming | Unavailable | PP/CW | 1:00 | 0.00 | 0.00 | 0.00 |
| 228 | Dec 09 | 10:56 PM | Incoming | 775-787-1015 | PP/NN | 12:00 | 0.00 | 0.00 | 0.00 |
| 229 | Dec 09 | 11:28 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 230 | Dec 09 | 03:32 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 231 | Dec 09 | 04:36 PM | CASTLEROCK ,CO | 303-688-3137 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 232 | Dec 09 | 05:07 PM | Incoming | 541-235-1271 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 233 | Dec 09 | 06:41 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 234 | Dec 09 | 06:42 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | Dec 10 | 07:44 AM | DENVER ,CO | 303-763-2449 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | Dec 10 | 09:51 AM | Incoming | 720-851-7738 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 237 | Dec 10 | 10:20 AM | ONTARIO ,OR | 541-889-9249 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 238 | Dec 10 | 10:20 AM | ONTARIO ,OR | 541-235-1271 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 239 | Dec 10 | 06:09 PM | PARKER ,CO | 720-851-7738 | PP/NN/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 240 | Dec 10 | 06:29 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 241 | Dec 10 | 08:38 PM | ONAGA ,KS | 785-889-4195 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 242 | Dec 11 | 09:04 AM | Incoming | 785-889-4195 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 243 | Dec 11 | 11:31 AM | ONTARIO ,OR | 541-889-9249 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 244 | Dec 11 | 02:29 PM | Incoming | Unavailable | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 245 | Dec 12 | 09:03 AM | Incoming | 785-889-4195 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 246 | Dec 12 | 09:42 AM | AKRON ,CO | 970-345-2880 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 247 | Dec 12 | 02:55 PM | ONAGA ,KS | 785-889-4195 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 248 | Dec 12 | 03:01 PM | ONAGA ,KS | 785-889-4195 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 249 | Dec 12 | 03:47 PM | Incoming | 785-889-4195 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 250 | Dec 13 | 10:02 AM | Toll Free | 800-469-4663 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 251 | Dec 13 | 10:37 AM | Toll Free | 800-469-4663 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 252 | Dec 13 | 11:07 AM | IONE ,CA | 209-274-4911 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 253 | Dec 13 | 11:08 AM | IONE ,CA | 209-274-6032 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 254 | Dec 13 | 11:24 AM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 255 | Dec 13 | 12:19 PM | Incoming | 303-841-0337 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

---

Page A

Account name: LOUIS BRAND
Account number: 556148129
Statement date: December 23, 2004
Billing period: November 19 - December 18, 2004

## LOUIS BRAND  (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 256 | Dec 13 | 02:20 PM | PARKER ,CO | 303-841-3328 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 257 | Dec 13 | 04:29 PM | PARKER ,CO | 303-841-3328 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 258 | Dec 13 | 04:41 PM | Incoming | Unavailable | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 259 | Dec 13 | 05:47 PM | Incoming | 319-274-1903 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 260 | Dec 13 | 05:53 PM | Incoming | Unavailable | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 261 | Dec 14 | 01:14 PM | Incoming | Unavailable | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 262 | Dec 14 | 03:02 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 263 | Dec 15 | 11:11 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | Dec 15 | 01:55 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 265 | Dec 15 | 04:15 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 266 | Dec 16 | 10:20 AM | Incoming | 719-330-4570 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 267 | Dec 16 | 11:29 AM | Incoming | 720-221-3845 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 268 | Dec 17 | 12:23 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | Dec 18 | 09:21 AM | Incoming | 303-752-2274 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 270 | Dec 18 | 01:28 PM | Incoming | 702-258-6005 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | Dec 18 | 08:43 PM | Incoming | Unavailable | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| TOTAL | | | | | | 915:00 | | $0.00 | $0.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Detail 125*150550*3

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Nov 25 | 07:55 PM | ENGLEWOOD,CO | MONTGOMERY,AL | 154*27*8019 | 0:16 | 0.00 |
| 2 | Nov 25 | 08:01 PM | PARKER,CO | MONTGOMERY,AL | 154*27*8019 | 0:16 | 0.00 |
| 3 | Nov 25 | 08:04 PM | PARKER,CO | SACRAMENTO,CA | 116*104176*3 | 0:16 | 0.00 |
| 4 | Nov 25 | 08:05 PM | PARKER,CO | MONTGOMERY,AL | 154*27*8019 | 0:18 | 0.00 |
| 5 | Nov 25 | 09:41 PM | ENGLEWOOD,CO | MONTGOMERY,AL | 154*27*8019 | 0:18 | 0.00 |
| 6 | Nov 25 | 09:42 PM | PARKER,CO | MONTGOMERY,AL | 154*27*8019 | 0:20 | 0.00 |
| 7 | Nov 25 | 10:56 PM | PARKER,CO | MONTGOMERY,AL | 154*27*8019 | 1:42 | 0.00 |
| 8 | Nov 25 | 10:57 PM | PARKER,CO | MONTGOMERY,AL | 154*27*8019 | 5:18 | 0.00 |
| 9 | Nov 28 | 09:57 AM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*3 | 3:18 | 0.00 |
| 10 | Dec 02 | 07:13 AM | ENCINITAS,CA | PARKER,CO | 100*52*775 | 3:54 | 0.00 |
| 11 | Dec 03 | 10:13 AM | TIJUANA,TJ | ENGLEWOOD,CO | 100*52*775 | 3:02 | 0.00 |
| 12 | Dec 03 | 10:15 AM | TIJUANA,TJ | ENGLEWOOD,CO | 100*52*775 | 0:16 | 0.00 |
| 13 | Dec 04 | 04:57 PM | SAN DIEGO,CA | SACRAMENTO,CA | 116*104176*3 | 0:44 | 0.00 |
| 14 | Dec 04 | 05:52 PM | LAKE ELSINORE,CA | DENVER,CO | 125*150550*4 | 1:02 | 0.00 |
| 15 | Dec 05 | 11:25 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:02 | 0.00 |
| 16 | Dec 05 | 11:53 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:16 | 0.00 |

continued...

22

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (702) 348-5535 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*3

| Item # | Date | Time | Call From | Call To | Number Called | See Footnote | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|---|
| 17 | Dec 05 | 01:56 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*1 | PP/NN/PU | 3:32 | 0.00 |
| 18 | Dec 05 | 03:18 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | PP/NN/PU | 0:16 | 0.00 |
| 19 | Dec 05 | 06:34 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | PP/NN/PU | 1:58 | 0.00 |
| 20 | Dec 05 | 06:35 PM | LAS VEGAS,NV | LA JUNTA,CO | 100*2185*340 | PP/NN/PU | 2:20 | 0.00 |
| 21 | Dec 06 | 06:07 AM | LAS VEGAS,NV | PARKER,CO | 100*52*775 | PP/NN | 0:20 | 0.00 |
| 22 | Dec 06 | 07:11 AM | LAS VEGAS,NV | LA JUNTA,CO | 125*150550*1 | OP/NN/PU | 1:36 | 0.00 |
| 23 | Dec 06 | 08:22 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | OP/NN/PU | 1:20 | 0.00 |
| 24 | Dec 06 | 08:23 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | OP/NN/PU | 1:46 | 0.00 |
| 25 | Dec 06 | 02:54 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | OP/NN/PU | 1:30 | 0.00 |
| 26 | Dec 06 | 02:55 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | PP/NN | 2:30 | 0.00 |
| 27 | Dec 14 | 04:22 PM | CASTLE ROCK,CO | VERDI,NV | 125*150550*4 | PP/NN | 3:28 | 0.00 |
| 28 | Dec 14 | 04:27 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*4 | PP/NN | 3:44 | 0.00 |
| 29 | Dec 14 | 04:31 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*4 | PP/NN | 0:16 | 0.00 |
| 30 | Dec 14 | 04:31 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*4 | PP/NN | 0:20 | 0.00 |
| 31 | Dec 15 | 12:01 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN | 4:02 | 0.00 |
| 32 | Dec 15 | 12:03 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN | 0:38 | 0.00 |
| 33 | Dec 16 | 01:44 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN/PU | 1:46 | 0.00 |
| 34 | Dec 16 | 01:45 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | PP/NN/PU | 1:12 | 0.00 |
| **TOTAL** | | | | | | | **53:04** | **$0.00** |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

### LOUIS BRAND   (702) 348-5536

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 19 | 10:46 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Nov 19 | 04:09 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | Nov 19 | 04:45 PM | Toll Free | 800-230-3030 | PP/NN | 15:00 | 0.00 | 0.00 | 0.00 |
| 4 | Nov 19 | 08:14 PM | Incoming | 251-928-6644 | PP/NN | 22:00 | 0.00 | 0.00 | 0.00 |
| 5 | Nov 20 | 02:40 PM | MOBILE,AL | 251-634-8439 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | Nov 20 | 03:38 PM | MOBILE,AL | 251-634-8439 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | Nov 20 | 06:03 PM | PORTLAND,OR | 503-704-7136 | OP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 8 | Nov 21 | 11:04 AM | MOBILE,AL | 251-554-2929 | OP/NN/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 9 | Nov 22 | 12:03 PM | Incoming | 916-929-2777 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 10 | Nov 22 | 12:11 PM | Incoming | 916-929-2777 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | Nov 22 | 12:18 PM | Incoming | 916-929-2777 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | Nov 22 | 01:17 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 13 | Nov 22 | 02:27 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Nov 22 | 05:50 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | Nov 22 | 05:52 PM | JACKSON,AL | 251-789-0353 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (702) 348-5536 continued...

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 16 | Nov 23 | 02:32 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 17 | Nov 23 | 05:29 PM | MOBILE,AL | 251-591-0876 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Nov 24 | 09:15 AM | CASTLEROCK,CO | 303-688-3137 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 19 | Nov 24 | 09:34 AM | LITTLETON,CO | 303-730-8170 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | Nov 24 | 10:11 AM | Incoming | 303-898-1491 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 21 | Nov 24 | 10:54 AM | Incoming | 303-688-3137 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 22 | Nov 24 | 11:36 AM | MOBILE,AL | 251-591-0876 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 23 | Nov 24 | 11:41 AM | MOBILE,AL | 251-591-0876 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | Nov 24 | 01:35 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 25 | Nov 24 | 04:15 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | Nov 25 | 02:42 PM | MOBILE,AL | 251-633-9909 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 27 | Nov 25 | 05:19 PM | MOBILE,AL | 251-649-2933 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 28 | Nov 26 | 10:20 AM | Incoming | 251-675-7086 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 29 | Nov 27 | 04:42 PM | FAIRHOPE,AL | 251-928-6644 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Nov 29 | 03:29 PM | ENGLEWOOD,CO | 303-761-8059 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | Nov 29 | 07:15 PM | MOBILE,AL | 251-634-8439 | PP/NN/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 32 | Nov 29 | 09:57 PM | Toll Free | 800-230-3030 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 33 | Nov 30 | 07:43 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | Nov 30 | 09:58 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Nov 30 | 10:03 AM | DENVER,CO | 303-898-1491 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | Nov 30 | 11:40 AM | GRASS VLY,CA | 530-272-3095 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 37 | Nov 30 | 02:32 PM | Incoming | 503-704-7136 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 38 | Nov 30 | 02:38 PM | Toll Free | 800-334-7240 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 39 | Nov 30 | 03:53 PM | ENGLEWOOD,CO | 303-761-8059 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 01 | 08:08 AM | Incoming | 303-898-1491 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 01 | 10:25 AM | Incoming | 303-898-1491 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 01 | 10:26 AM | GRASS VLY,CA | 530-272-3095 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 01 | 07:01 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 02 | 07:32 AM | Incoming | 303-898-1491 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 02 | 08:06 AM | DENVER,CO | 303-898-1491 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 02 | 09:01 AM | Incoming | 916-290-9352 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 02 | 09:18 AM | Incoming | 303-898-1491 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 02 | 10:03 AM | PHOENIX,AZ | 602-723-8888 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 02 | 10:11 AM | Incoming | 916-290-9352 | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 02 | 11:18 AM | Incoming | 775-322-2317 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 02 | 12:01 PM | DEL MAR,CA | 858-509-7816 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 02 | 02:46 PM | Incoming | 602-723-8888 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 02 | 02:57 PM | Incoming | 602-723-8888 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 06 | 08:54 AM | Incoming | 303-898-1491 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 06 | 11:36 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 08 | 04:55 PM | SACRAMENTO,CA | 916-595-3199 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |

continued...

23

Page A

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (702) 348-5536

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 57 | Dec 07 | 11:15 AM | ENGLEWOOD,CO | 303-799-1110 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 07 | 11:19 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 07 | 11:33 AM | SACRAMENTO,CA | 916-595-3199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 07 | 04:34 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 08 | 08:32 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 08 | 08:48 AM | RENO,NV | 775-786-1695 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 08 | 09:48 AM | RENO,NV | 775-329-1606 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 08 | 11:40 AM | RENO,NV | 775-329-1606 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 08 | 11:50 AM | CHICO,CA | 916-998-2108 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 66 | Dec 08 | 03:04 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 08 | 03:33 PM | Incoming | 775-786-1695 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 68 | Dec 09 | 04:08 PM | RENO,NV | 775-329-8671 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 69 | Dec 09 | 05:23 PM | Incoming | 251-554-2929 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 70 | Dec 09 | 07:20 PM | FAIRHOPE,AL | 251-928-8644 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 71 | Dec 10 | 09:33 AM | LAKEWOOD,CO | 303-235-8800 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | Dec 10 | 09:33 AM | LAKEWOOD,CO | 303-235-8800 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | Dec 10 | 09:43 AM | Toll Free Call | 866-464-6553 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | Dec 12 | 05:00 PM | LAS VEGAS,NV | 702-348-5536 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | Dec 12 | 05:07 PM | PORTLAND,OR | 503-284-2190 | OP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 76 | Dec 13 | 09:11 AM | Incoming | 251-639-0985 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 77 | Dec 13 | 09:51 AM | RENO,NV | 775-329-1606 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 78 | Dec 13 | 07:01 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | Dec 13 | 07:02 PM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | Dec 14 | 12:33 PM | RENO,NV | 775-333-0823 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | Dec 14 | 03:20 PM | RENO,NV | 775-329-1606 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | Dec 15 | 10:39 AM | LAS VEGAS,NV | Voice Mail | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 83 | Dec 15 | 10:51 AM | Incoming | 775-333-7681 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 84 | Dec 15 | 11:14 AM | GRASS VLY,CA | 530-272-3095 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 85 | Dec 15 | 04:00 PM | Toll Free | 800-374-1111 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | Dec 15 | 04:02 PM | Toll Free | 800-374-1111 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 87 | Dec 15 | 04:55 PM | FAIRHOPE,AL | 251-928-8644 | PP/NN/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 88 | Dec 15 | 06:18 PM | Incoming | Unavailable | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 89 | Dec 15 | 08:33 PM | Incoming | Unavailable | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 90 | Dec 16 | 10:15 AM | Incoming | 702-733-5820 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 91 | Dec 16 | 10:55 AM | Incoming | 702-733-5820 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 92 | Dec 16 | 11:17 AM | Incoming | 800-374-1111 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 93 | Dec 16 | 11:22 AM | Incoming | 702-733-5820 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | Dec 16 | 08:54 PM | Incoming | 702-348-5534 | MP/NN | 19:00 | 0.00 | 0.00 | 0.00 |
| 95 | Dec 17 | 12:12 PM | LAS VEGAS,NV | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | Dec 17 | 10:38 PM | LAS VEGAS,NV | 702-348-5536 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | Dec 17 | 10:51 PM | TOOELE,UT | 435-833-9321 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

---

Page A

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (702) 348-5536 continued...

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 98 | Dec 18 | 12:27 AM | TOOELE,UT | 435-833-9321 | OP/NN/PU | | 1:00 | 0.00 | 0.00 |
| 99 | Dec 18 | 11:03 AM | MOBILE,AL | 251-634-8439 | OP/NN/PU | | 2:00 | 0.00 | 0.00 |
| 100 | Dec 18 | 07:49 PM | HATTIESBG,MS | 601-297-2334 | OP/NN/PU | | 10:00 | 0.00 | 0.00 |
| TOTAL | | | | | | | 413:00 | $0.00 | $0.00 |

| Footnote | Features | Networks | Services | Time Period |
| --- | --- | --- | --- | --- |
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PP-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Total Nationwide Direct Connect(SM) Min:Sec |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | Nov 22 | 12:00 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*2 | 0:36 |
| 2 | Nov 22 | 12:02 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*8 | 1:40 |
| 3 | Nov 22 | 12:53 PM | PARKER,CO | SACRAMENTO,CA | 116*104176*8 | 0:18 |
| 4 | Nov 24 | 07:49 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*3 | 0:18 |
| 5 | Nov 24 | 07:51 PM | LITTLETON,CO | SACRAMENTO,CA | 116*104176*3 | 2:52 |
| 6 | Dec 01 | 04:36 PM | DENVER,CO | SACRAMENTO,CA | 125*150550*1 | 2:00 |
| 7 | Dec 01 | 04:37 PM | DENVER,CO | SACRAMENTO,CA | 125*150550*1 | 2:12 |
| 8 | Dec 01 | 04:51 PM | DENVER,CO | SACRAMENTO,CA | 125*150550*1 | 3:28 |
| 9 | Dec 01 | 07:04 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:16 |
| 10 | Dec 01 | 07:06 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:22 |
| 11 | Dec 01 | 07:11 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 118*104176*4 | 1:42 |
| 12 | Dec 01 | 07:58 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*1 | 0:16 |
| 13 | Dec 01 | 08:01 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:42 |
| 14 | Dec 01 | 08:17 PM | ENCINITAS,CA | CASTLE ROCK,CO | 118*104176*4 | 0:18 |
| 15 | Dec 01 | 08:30 PM | ENCINITAS,CA | SACRAMENTO,CA | 125*150550*1 | 0:16 |
| 16 | Dec 01 | 10:06 PM | ENCINITAS,CA | SACRAMENTO,CA | 125*150550*1 | 7:10 |
| 17 | Dec 01 | 10:11 PM | ENCINITAS,CA | SACRAMENTO,CA | 125*150550*1 | 2:32 |
| 18 | Dec 02 | 07:33 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 0:16 |
| 19 | Dec 02 | 07:38 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 3:06 |
| 20 | Dec 02 | 07:40 AM | ENCINITAS,CA | CASTLE ROCK,CO | 118*104176*4 | 1:02 |
| 21 | Dec 02 | 07:40 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 0:38 |
| 22 | Dec 02 | 08:05 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 2:20 |
| 23 | Dec 02 | 08:07 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 0:40 |
| 24 | Dec 02 | 09:01 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 0:22 |
| 25 | Dec 02 | 09:19 AM | ENCINITAS,CA | CASTLE ROCK,CO | 125*150550*2 | 0:16 |
| 26 | Dec 02 | 12:17 PM | CARLSBAD,CA | SACRAMENTO,CA | 125*150550*1 | 1:40 |
| 27 | Dec 02 | 01:46 PM | SAN DIEGO,CA | PARKER,CO | 125*150550*2 | 2:36 |
| 28 | Dec 02 | 02:23 PM | SAN DIEGO,CA | SACRAMENTO,CA | 125*150550*1 | 0:16 |
| 29 | Dec 02 | 02:27 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:20 |

continued...

24

Page A

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

LOUIS BRAND    (702) 348-5536 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min-Sec | Total Nationwide Direct Connect(SM) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 30 | Dec 02 | 04:37 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*2 | 3:52 | 0.00 |
| 31 | Dec 02 | 08:21 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:18 | 0.00 |
| 32 | Dec 03 | 10:28 AM | TIJUANA,TJ | FRANKTOWN,CO | 125*150550*2 | 4:50 | 0.00 |
| 33 | Dec 03 | 02:56 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 1:26 | 0.00 |
| 34 | Dec 03 | 03:45 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*2 | 3:02 | 0.00 |
| 35 | Dec 03 | 08:02 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*2 | 0:34 | 0.00 |
| 36 | Dec 03 | 08:29 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*2 | 4:50 | 0.00 |
| 37 | Dec 03 | 08:31 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*2 | 1:14 | 0.00 |
| 38 | Dec 03 | 08:32 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*2 | 2:02 | 0.00 |
| 39 | Dec 03 | 08:33 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 125*150550*2 | 1:02 | 0.00 |
| 40 | Dec 04 | 12:20 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 125*150550*2 | 3:02 | 0.00 |
| 41 | Dec 04 | 06:51 PM | DENVER,CO | LAKE ELSINORE,CA | 125*150550*3 | 2:20 | 0.00 |
| 42 | Dec 05 | 12:25 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 12:18 | 0.00 |
| 43 | Dec 05 | 12:53 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 2:34 | 0.00 |
| 44 | Dec 05 | 12:55 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 1:08 | 0.00 |
| 45 | Dec 05 | 05:55 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 0:52 | 0.00 |
| 46 | Dec 06 | 09:17 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 0:16 | 0.00 |
| 47 | Dec 06 | 09:22 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 0:18 | 0.00 |
| 48 | Dec 06 | 01:28 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 3:12 | 0.00 |
| 49 | Dec 06 | 02:23 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*8 | 0:16 | 0.00 |
| 50 | Dec 06 | 02:25 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 1:08 | 0.00 |
| 51 | Dec 06 | 03:53 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*3 | 1:18 | 0.00 |
| 52 | Dec 06 | 04:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 0:52 | 0.00 |
| 53 | Dec 06 | 04:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 0:16 | 0.00 |
| 54 | Dec 06 | 04:51 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 4:00 | 0.00 |
| 55 | Dec 06 | 04:53 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 1:54 | 0.00 |
| 56 | Dec 06 | 04:54 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 0:38 | 0.00 |
| 57 | Dec 06 | 04:54 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 1:32 | 0.00 |
| 58 | Dec 06 | 05:02 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 2:26 | 0.00 |
| 59 | Dec 07 | 11:34 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 1:00 | 0.00 |
| 60 | Dec 07 | 01:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 2:16 | 0.00 |
| 61 | Dec 07 | 01:33 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 0:26 | 0.00 |
| 62 | Dec 07 | 09:02 PM | CASTLE ROCK,CO | ELVERTA,CA | 117*8531*566 | 1:34 | 0.00 |
| 63 | Dec 08 | 10:57 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 0:52 | 0.00 |
| 64 | Dec 08 | 10:58 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*2 | 3:18 | 0.00 |
| 65 | Dec 08 | 11:00 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104176*9 | 1:08 | 0.00 |
| 66 | Dec 08 | 02:35 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8531*566 | 0:16 | 0.00 |
| 67 | Dec 13 | 11:02 PM | SILVER SPRINGS,NV | CASTLE ROCK,CO | 125*150550*2 | 0:16 | 0.00 |
| 68 | Dec 13 | 11:42 PM | RENO,NV | CASTLE ROCK,CO | 118*104176*4 | 0:16 | 0.00 |
| 69 | Dec 13 | 11:44 PM | RENO,NV | CASTLE ROCK,CO | 118*104176*4 | 1:24 | 0.00 |
| 70 | Dec 13 | 11:44 PM | RENO,NV | CASTLE ROCK,CO | 118*104176*4 | 0:20 | 0.00 |
| 71 | Dec 14 | 01:39 AM | NO. CA / NO. NV | CASTLE ROCK,CO | 118*104176*4 | 1:16 | 0.00 |
| 72 | Dec 14 | 09:19 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:16 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

LOUIS BRAND    (702) 348-5536 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min-Sec | Total Nationwide Direct Connect(SM) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 73 | Dec 14 | 09:57 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 2:10 | 0.00 |
| 74 | Dec 14 | 10:38 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:18 | 0.00 |
| 75 | Dec 14 | 12:27 PM | SACRAMENTO,CA | HIGHLANDS RNCH,CO | 125*150550*2 | 3:30 | 0.00 |
| 76 | Dec 14 | 02:03 PM | APPLEGATE,CA | CASTLE ROCK,CO | 116*104176*4 | 1:52 | 0.00 |
| 77 | Dec 14 | 03:22 PM | VERDI,NV | CASTLE ROCK,CO | 125*150550*3 | 0:16 | 0.00 |
| 78 | Dec 14 | 03:25 PM | VERDI,NV | CASTLE ROCK,CO | 125*150550*3 | 1:16 | 0.00 |
| 79 | Dec 14 | 03:32 PM | RENO,NV | CASTLE ROCK,CO | 125*150550*3 | 1:18 | 0.00 |
| 80 | Dec 14 | 05:40 PM | RENO,NV | ENGLEWOOD,CO | 125*150550*2 | 3:46 | 0.00 |
| 81 | Dec 14 | 05:49 PM | RENO,NV | CASTLE ROCK,CO | 125*150550*2 | 0:18 | 0.00 |
| 82 | Dec 14 | 09:07 PM | ELVERTA,CA | CASTLE ROCK,CO | 125*150550*2 | 0:22 | 0.00 |
| 83 | Dec 14 | 09:07 PM | ELVERTA,CA | CASTLE ROCK,CO | 125*150550*2 | 0:56 | 0.00 |
| 84 | Dec 14 | 09:08 PM | ELVERTA,CA | CASTLE ROCK,CO | 125*150550*2 | 0:32 | 0.00 |
| 85 | Dec 14 | 09:10 PM | ELVERTA,CA | CASTLE ROCK,CO | 125*150550*2 | 2:12 | 0.00 |
| 86 | Dec 14 | 09:11 PM | ELVERTA,CA | CASTLE ROCK,CO | 125*150550*2 | 1:28 | 0.00 |
| 87 | Dec 14 | 09:11 PM | ELVERTA,CA | LA JUNTA,CO | 125*150550*2 | 3:12 | 0.00 |
| 88 | Dec 15 | 10:58 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*3 | 4:42 | 0.00 |
| 89 | Dec 15 | 11:03 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*3 | 0:08 | 0.00 |
| 90 | Dec 15 | 11:08 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*3 | 0:34 | 0.00 |
| 91 | Dec 15 | 11:08 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 2:44 | 0.00 |
| 92 | Dec 15 | 11:10 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 2:40 | 0.00 |
| 93 | Dec 15 | 02:52 PM | AUBURN,CA | CASTLE ROCK,CO | 125*150550*2 | 4:28 | 0.00 |
| 94 | Dec 15 | 02:54 PM | AUBURN,CA | CASTLE ROCK,CO | 125*150550*2 | 3:36 | 0.00 |
| 95 | Dec 15 | 03:54 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 1:48 | 0.00 |
| 96 | Dec 15 | 03:55 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 0:24 | 0.00 |
| 97 | Dec 15 | 05:18 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:14 | 0.00 |
| 98 | Dec 15 | 08:33 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:44 | 0.00 |
| 99 | Dec 15 | 12:35 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:50 | 0.00 |
| 100 | Dec 16 | 12:35 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 2:02 | 0.00 |
| 101 | Dec 16 | 12:37 PM | ELVERTA,CA | CASTLE ROCK,CO | 118*104176*4 | 0:38 | 0.00 |
| 102 | Dec 16 | 12:37 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 1:24 | 0.00 |
| 103 | Dec 16 | 12:42 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:24 | 0.00 |
| 104 | Dec 16 | 12:42 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:48 | 0.00 |
| 105 | Dec 16 | 12:46 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*3 | 0:56 | 0.00 |
| 106 | Dec 16 | 03:36 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 3:04 | 0.00 |
| 107 | Dec 16 | 06:12 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 1:22 | 0.00 |
| 108 | Dec 16 | 08:53 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:56 | 0.00 |
| 109 | Dec 17 | 08:05 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 2:16 | 0.00 |
| 110 | Dec 17 | 08:06 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*104176*4 | 3:10 | 0.00 |
| 111 | Dec 17 | 08:09 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:18 | 0.00 |
| 112 | Dec 17 | 08:29 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 1:54 | 0.00 |
| 113 | Dec 17 | 08:30 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 1:18 | 0.00 |
| 114 | Dec 17 | 08:33 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 2:08 | 0.00 |
| 115 | Dec 17 | 08:50 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 2:16 | 0.00 |

continued...

25

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (702) 348-5536 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Usage | Long Distance/ Other* | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|---|---|
| 116 | Dec 17 | 09:49 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 2:32 | 0.00 | 0.00 | 0.00 |
| 117 | Dec 17 | 11:26 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:42 | 0.00 | 0.00 | 0.00 |
| 118 | Dec 17 | 11:26 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 2:22 | 0.00 | 0.00 | 0.00 |
| 119 | Dec 17 | 02:39 PM | SILVER SPRINGS,NV | CASTLE ROCK,CO | 125*150550*2 | 0:16 | 0.00 | 0.00 | 0.00 |
| 120 | Dec 17 | 11:43 PM | SALT LAKE CITY,UT | SACRAMENTO,CA | 116*104176*2 | 3:00 | 0.00 | 0.00 | 0.00 |
| 121 | Dec 17 | 11:45 PM | SALT LAKE CITY,UT | ELVERTA,CA | 116*104176*2 | 1:58 | 0.00 | 0.00 | 0.00 |
| 122 | Dec 17 | 11:46 PM | SALT LAKE CITY,UT | SACRAMENTO,CA | 116*104176*2 | 2:00 | 0.00 | 0.00 | 0.00 |
| 123 | Dec 17 | 11:47 PM | SALT LAKE CITY,UT | SACRAMENTO,CA | 116*104176*2 | 0:38 | 0.00 | 0.00 | 0.00 |
| TOTAL | | | | | | 203:14 | | | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

## LOUIS BRAND   (916) 730-7073

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Nov 19 | 08:50 AM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 2 | Nov 19 | 09:01 AM | Incoming | 916-849-0792 | PP | 9:00 | 0.00 | 0.00 | 0.00 |
| 3 | Nov 19 | 09:18 AM | SACRAMENTO,CA | 916-419-9758 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 4 | Nov 19 | 09:29 AM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | Nov 19 | 09:30 AM | LAS VEGAS,NV | 702-597-9392 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 6 | Nov 19 | 09:32 AM | Incoming | 916-849-0792 | PP/CW | 5:00 | 0.00 | 0.00 | 0.00 |
| 7 | Nov 19 | 09:51 AM | SACRAMENTO,CA | 916-419-9758 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | Nov 19 | 12:03 PM | SAN FRAN,CA | 415-538-2000 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 9 | Nov 19 | 01:04 PM | LAS VEGAS,NV | 702-597-9392 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | Nov 19 | 01:50 PM | CORONADO,CA | 619-459-3343 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 11 | Nov 19 | 02:16 PM | SACRAMENTO,CA | 916-419-9758 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | Nov 19 | 02:19 PM | SACRAMENTO,CA | 916-416-1475 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Nov 19 | 02:20 PM | SACRAMENTO,CA | 916-849-2172 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 14 | Nov 19 | 03:12 PM | SACRAMENTO,CA | 916-419-9758 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | Nov 19 | 03:36 PM | SACRAMENTO,CA | 916-849-2172 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 16 | Nov 19 | 05:38 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | Nov 19 | 05:39 PM | FAIR OAKS,CA | 916-342-7000 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Nov 19 | 05:40 PM | SAN FRAN,CA | 415-289-8276 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | Nov 19 | 06:15 PM | Incoming | 916-803-6090 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | Nov 19 | 06:37 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 21 | Nov 19 | 06:40 PM | SACRAMENTO,CA | 916-419-0160 | PP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 22 | Nov 19 | 08:43 PM | SACRAMENTO,CA | 916-419-8929 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | Nov 19 | 06:43 PM | SACRAMENTO,CA | 916-296-2936 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | Nov 19 | 06:47 PM | Incoming | 916-296-2936 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | Nov 19 | 06:56 PM | Incoming | 916-296-2936 | PP | 3:00 | 0.00 | 0.00 | 0.00 |

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 26 | Nov 19 | 07:02 PM | Incoming | 619-459-3343 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Nov 19 | 07:08 PM | SACRAMENTO,CA | 916-247-0277 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 28 | Nov 19 | 07:10 PM | SACRAMENTO,CA | 916-247-0277 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | Nov 19 | 07:11 PM | SACRAMENTO,CA | 916-285-6801 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Nov 19 | 07:12 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | Nov 19 | 07:14 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | Nov 19 | 07:16 PM | SACRAMENTO,CA | 916-296-2936 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | Nov 19 | 07:17 PM | SACRAMENTO,CA | 916-296-2936 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | Nov 19 | 07:38 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Nov 19 | 07:39 PM | SACRAMENTO,CA | 916-600-9887 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | Nov 19 | 09:42 PM | SACRAMENTO,CA | 916-396-5922 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 37 | Nov 19 | 09:42 PM | SACRAMENTO,CA | 916-296-2936 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | Nov 19 | 09:45 PM | SACRAMENTO,CA | 916-730-2898 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 39 | Nov 19 | 10:39 PM | Incoming | 916-419-9758 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 40 | Nov 19 | 10:49 PM | Incoming | 916-296-2936 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Nov 19 | 11:27 PM | SACRAMENTO,CA | 916-396-5922 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 42 | Nov 19 | 11:28 PM | SACRAMENTO,CA | 916-296-2936 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | Nov 20 | 12:27 AM | SACRAMENTO,CA | 916-730-2898 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | Nov 20 | 12:51 AM | SACRAMENTO,CA | 916-730-2898 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | Nov 20 | 12:53 AM | SACRAMENTO,CA | 916-396-5922 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Nov 20 | 02:30 AM | SACRAMENTO,CA | 916-803-6090 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 47 | Nov 20 | 02:46 AM | SACRAMENTO,CA | 916-396-5922 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Nov 20 | 03:04 AM | CORONADO,CA | 619-459-3343 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 49 | Nov 20 | 11:27 AM | SACRAMENTO,CA | 916-730-7073 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 50 | Nov 20 | 11:54 AM | Incoming | 916-803-6090 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Nov 20 | 01:24 PM | CORONADO,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | Nov 20 | 01:26 PM | Incoming | 916-803-6090 | OP | 7:00 | 0.00 | 0.00 | 0.00 |
| 53 | Nov 20 | 03:59 PM | SACRAMENTO,CA | 916-396-5922 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | Nov 20 | 04:01 PM | Incoming | 916-363-2523 | OP | 7:00 | 0.00 | 0.00 | 0.00 |
| 55 | Nov 20 | 04:51 PM | Incoming | 303-539-6904 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 56 | Nov 20 | 04:59 PM | SACRAMENTO,CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 57 | Nov 20 | 04:59 PM | Incoming | 916-803-6090 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | Nov 20 | 06:30 PM | SACRAMENTO,CA | 916-925-1760 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 59 | Nov 20 | 07:31 PM | SACRAMENTO,CA | 916-296-2936 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | Nov 21 | 09:51 AM | SACRAMENTO,CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 61 | Nov 21 | 11:01 AM | Incoming | 916-285-6801 | OP | 5:00 | 0.00 | 0.00 | 0.00 |
| 62 | Nov 21 | 12:21 PM | SACRAMENTO,CA | 916-485-2663 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Nov 21 | 01:32 PM | SACRAMENTO,CA | 619-459-3343 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 64 | Nov 21 | 02:24 PM | CORONADO,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | Nov 21 | 02:45 PM | Incoming | 619-459-3343 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | Nov 21 | 02:54 PM | SACRAMENTO,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

26

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (916) 730-7073 continued...

## Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 67 | Nov 21 | 02:55 PM | SACRAMENTO, CA | 916-285-6802 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | Nov 21 | 02:56 PM | SACRAMENTO, CA | 918-285-6801 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 69 | Nov 21 | 04:53 PM | Incoming | 916-342-7000 | OP | 16:00 | 0.00 | 0.00 | 0.00 |
| 70 | Nov 21 | 05:09 PM | Incoming | 415-269-8276 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 71 | Nov 21 | 08:37 PM | Incoming | 916-247-0277 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | Nov 21 | 10:28 PM | Incoming | 619-459-3343 | OP | 5:00 | 0.00 | 0.00 | 0.00 |
| 73 | Nov 21 | 10:32 PM | CORONADO, CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | Nov 22 | 10:51 AM | Incoming | 916-202-8034 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 75 | Nov 22 | 12:28 PM | Incoming | 916-451-8024 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Nov 22 | 12:35 PM | SACRAMENTO, CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | Nov 22 | 12:35 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 78 | Nov 22 | 12:36 PM | SACRAMENTO, CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | Nov 22 | 12:36 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 80 | Nov 22 | 12:44 PM | CORONADO, CA | 619-459-3343 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 81 | Nov 22 | 12:45 PM | SACRAMENTO, CA | 916-202-8034 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 82 | Nov 22 | 12:45 PM | Incoming | 916-849-1976 | PP/CW | 6:00 | 0.00 | 0.00 | 0.00 |
| 83 | Nov 22 | 02:15 PM | CORONADO, CA | 619-459-3343 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 84 | Nov 22 | 03:47 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | Nov 22 | 05:08 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | Nov 22 | 05:09 PM | SACRAMENTO, CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | Nov 22 | 05:09 PM | Incoming | 918-925-1760 | PP | 10:00 | 0.00 | 0.00 | 0.00 |
| 88 | Nov 22 | 05:19 PM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | Nov 22 | 05:19 PM | SACRAMENTO, CA | 916-649-1200 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 90 | Nov 22 | 07:53 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | Nov 22 | 08:12 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | Nov 22 | 08:13 PM | Incoming | 619-459-3343 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 93 | Nov 22 | 09:04 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | Nov 22 | 09:04 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 95 | Nov 22 | 11:49 AM | Incoming | 916-648-9155 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | Nov 23 | 01:11 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | Nov 23 | 05:08 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | Nov 23 | 05:10 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 99 | Nov 23 | 05:31 PM | Incoming | 415-269-8276 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 100 | Nov 23 | 06:15 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | Nov 23 | 06:16 PM | Incoming | 916-803-6090 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 102 | Nov 23 | 06:21 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | Nov 23 | 06:22 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 104 | Nov 23 | 06:22 PM | Incoming | 916-803-6090 | PP/CW | 7:00 | 0.00 | 0.00 | 0.00 |
| 105 | Nov 23 | 08:00 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | Nov 23 | 08:01 PM | CORONADO, CA | 619-459-3343 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 107 | Nov 23 | 08:04 PM | SAN FRAN, CA | 415-269-8276 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (916) 730-7073 continued...

## Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 108 | Nov 23 | 08:06 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 109 | Nov 23 | 08:44 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | Nov 23 | 08:45 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 111 | Nov 23 | 09:11 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | Nov 24 | 08:17 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | Nov 24 | 08:18 AM | SACRAMENTO, CA | 916-419-4490 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | Nov 24 | 08:18 AM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | Nov 24 | 08:19 AM | SACRAMENTO, CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | Nov 24 | 08:31 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | Nov 24 | 08:35 AM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 118 | Nov 24 | 08:36 AM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 119 | Nov 24 | 08:46 AM | Incoming | 415-269-8276 | PP | 16:00 | 0.00 | 0.00 | 0.00 |
| 120 | Nov 24 | 09:27 AM | Incoming | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | Nov 24 | 12:47 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | Nov 24 | 03:48 PM | LAS VEGAS, NV | 702-597-9392 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 123 | Nov 24 | 03:49 PM | LAS VEGAS, NV | 702-743-6708 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 124 | Nov 24 | 04:13 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 125 | Nov 24 | 04:15 PM | Incoming | 916-803-6090 | PP/CW | 6:00 | 0.00 | 0.00 | 0.00 |
| 126 | Nov 24 | 04:38 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 127 | Nov 24 | 04:44 PM | SAN FRAN, CA | 415-269-8276 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | Nov 24 | 04:45 PM | Incoming | 415-269-8276 | PP/CW | 28:00 | 0.00 | 0.00 | 0.00 |
| 129 | Nov 24 | 04:46 PM | Incoming | 415-269-8276 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | Nov 24 | 05:14 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 131 | Nov 24 | 07:53 PM | Incoming | 918-285-6801 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | Nov 25 | 04:28 AM | Incoming | 916-416-1475 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 133 | Nov 25 | 05:12 AM | Incoming | 918-803-6090 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 134 | Nov 25 | 05:16 AM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 135 | Nov 25 | 05:19 AM | Incoming | 916-803-6090 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 136 | Nov 25 | 05:52 AM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 137 | Nov 25 | 10:00 AM | CORONADO, CA | 619-459-3343 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 138 | Nov 25 | 02:53 PM | SACRAMENTO, CA | 916-730-7073 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 139 | Nov 25 | 09:43 PM | SACRAMENTO, CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 140 | Nov 25 | 09:44 PM | CORONADO, CA | 619-459-3343 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 141 | Nov 26 | 11:22 AM | Incoming | 619-459-3343 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | Nov 26 | 01:14 PM | SACRAMENTO, CA | 916-803-6090 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 143 | Nov 26 | 01:15 PM | SACRAMENTO, CA | 916-419-4490 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | Nov 26 | 01:17 PM | FAIR OAKS, CA | 916-342-7000 | PP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 145 | Nov 26 | 04:05 PM | CORONADO, CA | 619-459-3343 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 146 | Nov 26 | 04:48 PM | CORONADO, CA | 619-459-3343 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | Nov 26 | 05:19 PM | Incoming | 661-664-9480 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 148 | Nov 26 | 06:58 PM | SACRAMENTO, CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

27

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (916) 730-7073 *continued...*

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 149 | Nov 26 | 08:00 PM | SACRAMENTO, CA | 916-803-6090 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 150 | Nov 26 | 08:01 PM | CORONADO, CA | 619-459-3343 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | Nov 26 | 08:10 PM | CORONADO, CA | 619-459-3343 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | Nov 27 | 06:17 AM | SACRAMENTO, CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 153 | Nov 27 | 08:23 AM | Incoming | 916-202-8034 | OP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 154 | Nov 27 | 10:45 AM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 155 | Nov 27 | 10:46 AM | CORONADO, CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 156 | Nov 27 | 10:49 AM | Incoming | 619-459-3343 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 157 | Nov 27 | 10:52 AM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | Nov 27 | 10:58 AM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 159 | Nov 27 | 11:04 AM | CORONADO, CA | 619-459-3343 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 160 | Nov 27 | 11:24 AM | Incoming | 619-459-3343 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | Nov 27 | 11:31 AM | Incoming | 916-416-1475 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 162 | Nov 27 | 12:11 PM | Incoming | 916-363-2523 | OP | 9:00 | 0.00 | 0.00 | 0.00 |
| 163 | Nov 27 | 12:29 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | Nov 27 | 05:14 PM | CHICO, CA | 530-345-3190 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 165 | Nov 27 | 05:23 PM | Incoming | 530-345-3190 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 166 | Nov 27 | 07:36 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | Nov 27 | 07:37 PM | SACRAMENTO, CA | 916-419-4490 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 168 | Nov 27 | 11:17 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 169 | Nov 27 | 11:19 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 170 | Nov 27 | 11:54 AM | SACRAMENTO, CA | 916-419-4490 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 171 | Nov 27 | 11:54 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 172 | Nov 28 | 12:01 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 173 | Nov 28 | 12:02 PM | SACRAMENTO, CA | 916-363-2523 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 174 | Nov 28 | 12:07 PM | CHICO, CA | 530-345-3190 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 175 | Nov 28 | 12:17 PM | Incoming | 530-345-3190 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 176 | Nov 28 | 04:22 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 177 | Nov 28 | 04:23 PM | SACRAMENTO, CA | 916-363-2523 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 178 | Nov 29 | 08:25 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | Nov 29 | 12:47 PM | SACRAMENTO, CA | 916-416-1475 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 180 | Nov 29 | 02:08 PM | Incoming | 916-803-6090 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 181 | Nov 29 | 03:15 PM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 182 | Nov 29 | 03:16 PM | SACRAMENTO, CA | 619-459-3343 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 183 | Nov 29 | 07:07 PM | Incoming | 916-419-4490 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 184 | Nov 29 | 07:43 PM | SACRAMENTO, CA | 916-247-0277 | PP/CW | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | Nov 29 | 07:43 PM | Incoming | 916-247-0277 | PP/CW | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | Nov 29 | 07:45 PM | CORONADO, CA | 619-459-3343 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 187 | Nov 29 | 07:48 PM | SAN FRAN, CA | 415-289-8276 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 188 | Nov 29 | 07:53 PM | SACRAMENTO, CA | 916-416-1475 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | Nov 29 | 08:04 PM | CORONADO, CA | 619-459-3343 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |

*continued...*

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

LOUIS BRAND   (916) 730-7073 *continued...*

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 190 | Nov 29 | 08:25 PM | Incoming | 916-803-6090 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 191 | Nov 30 | 08:27 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 | Nov 30 | 08:28 AM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 193 | Nov 30 | 08:36 AM | Incoming | 916-803-6090 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 194 | Nov 30 | 08:47 AM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | Nov 30 | 08:50 AM | Incoming | 916-803-6090 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | Nov 30 | 08:57 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | Nov 30 | 12:26 PM | Incoming | 619-459-3343 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 198 | Nov 30 | 01:46 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 199 | Nov 30 | 01:50 PM | Incoming | 916-215-2049 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 200 | Nov 30 | 01:54 PM | Incoming | 916-215-2049 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 201 | Nov 30 | 01:57 PM | Incoming | 916-215-2049 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 202 | Nov 30 | 02:00 PM | SACRAMENTO, CA | 916-997-4610 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | Nov 30 | 02:22 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | Nov 30 | 03:20 PM | SAN FRAN, CA | 415-289-8276 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 205 | Nov 30 | 03:21 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | Nov 30 | 04:05 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 | Nov 30 | 04:07 PM | LAS VEGAS, NV | 702-597-9392 | PP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 208 | Nov 30 | 04:59 PM | Incoming | 916-215-2049 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 209 | Nov 30 | 05:02 PM | Incoming | 916-215-2049 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 | Dec 01 | 08:02 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 211 | Dec 01 | 10:46 AM | SACRAMENTO, CA | 916-730-7073 | PP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 212 | Dec 01 | 11:05 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | Dec 01 | 02:10 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 214 | Dec 01 | 02:29 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 215 | Dec 01 | 04:55 PM | Incoming | 916-925-1760 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 216 | Dec 01 | 06:13 PM | SAN FRAN, CA | 415-289-8276 | PP | 16:00 | 0.00 | 0.00 | 0.00 |
| 217 | Dec 01 | 06:16 PM | Incoming | 415-289-8276 | PP/CW | 1:00 | 0.00 | 0.00 | 0.00 |
| 218 | Dec 01 | 06:21 PM | Incoming | 916-803-6090 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 219 | Dec 01 | 06:49 PM | SACRAMENTO, CA | 916-803-6090 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 220 | Dec 01 | 06:52 PM | Incoming | 916-803-6090 | PP | 7:00 | 0.00 | 0.00 | 0.00 |
| 221 | Dec 01 | 07:44 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 222 | Dec 01 | 08:12 PM | Incoming | 619-459-3343 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 223 | Dec 01 | 08:14 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | Dec 01 | 09:48 PM | Incoming | 619-459-3343 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 225 | Dec 02 | 08:03 PM | Incoming | 916-247-0277 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 226 | Dec 02 | 08:38 AM | SACRAMENTO, CA | 916-247-0277 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | Dec 02 | 08:39 AM | Incoming | 916-416-1475 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 228 | Dec 02 | 08:44 AM | Incoming | 916-925-1760 | PP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 229 | Dec 02 | 08:48 AM | Incoming | 916-803-6090 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 230 | Dec 02 | 09:22 AM | Incoming | 916-247-0277 | PP | 1:00 | 0.00 | 0.00 | 0.00 |

*continued...*

28

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND  (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 231 | Dec 02 | 10:06 AM | Toll Free | 800-796-4690 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 232 | Dec 02 | 10:23 AM | Incoming | 916-997-4610 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 233 | Dec 02 | 10:24 AM | SACRAMENTO, CA | 916-416-1475 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 234 | Dec 02 | 10:36 AM | SACRAMENTO, CA | 916-416-1475 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 235 | Dec 02 | 11:42 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 236 | Dec 02 | 11:43 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 237 | Dec 02 | 11:46 AM | Incoming | 916-247-0277 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 238 | Dec 02 | 12:03 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 239 | Dec 02 | 12:07 PM | SACRAMENTO, CA | 916-247-0277 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 240 | Dec 02 | 12:08 PM | Incoming | 916-247-0277 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 241 | Dec 02 | 12:22 PM | Incoming | 916-649-0793 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 242 | Dec 02 | 12:35 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | Dec 02 | 12:35 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 244 | Dec 02 | 12:40 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 245 | Dec 02 | 01:17 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 246 | Dec 02 | 01:18 PM | Incoming | 916-649-1976 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 247 | Dec 02 | 01:21 PM | SACRAMENTO, CA | 916-649-2172 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 248 | Dec 02 | 01:27 PM | Incoming | 916-649-0793 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 249 | Dec 02 | 01:29 PM | SACRAMENTO, CA | 916-649-2172 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 250 | Dec 02 | 03:57 PM | Incoming | 916-925-9222 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | Dec 02 | 04:54 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 252 | Dec 02 | 06:46 PM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 253 | Dec 03 | 10:48 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 254 | Dec 03 | 10:55 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 255 | Dec 03 | 12:23 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 256 | Dec 03 | 12:24 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 257 | Dec 03 | 12:25 PM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 258 | Dec 03 | 12:34 PM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 259 | Dec 03 | 04:33 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 260 | Dec 03 | 04:34 PM | SACRAMENTO, CA | 916-487-5255 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 261 | Dec 03 | 04:39 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 262 | Dec 03 | 04:40 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 263 | Dec 03 | 04:41 PM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | Dec 03 | 04:42 PM | Incoming | Unavailable | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 265 | Dec 03 | 04:43 PM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 266 | Dec 03 | 04:44 PM | SACRAMENTO, CA | 916-649-1976 | PP/CW | 14:00 | 0.00 | 0.00 | 0.00 |
| 267 | Dec 03 | 04:57 PM | SACRAMENTO, CA | 916-487-5255 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 268 | Dec 03 | 04:58 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | Dec 03 | 04:59 PM | SACRAMENTO, CA | 916-296-2936 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 270 | Dec 03 | 05:01 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | Dec 03 | 05:19 PM | Incoming | 916-416-1475 | PP | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

29

---

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND  (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 272 | Dec 03 | 05:22 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 273 | Dec 03 | 05:22 PM | SACRAMENTO, CA | 916-416-1475 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 274 | Dec 03 | 06:40 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | Dec 03 | 07:19 PM | Incoming | 619-459-3343 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 276 | Dec 03 | 07:45 PM | Incoming | Unavailable | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 277 | Dec 03 | 09:04 PM | SACRAMENTO, CA | 916-247-0277 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 278 | Dec 03 | 10:18 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 279 | Dec 03 | 10:19 PM | LAS VEGAS, NV | 702-597-9392 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 280 | Dec 03 | 10:21 PM | LAS VEGAS, NV | 702-743-6708 | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 281 | Dec 03 | 10:34 PM | LAS VEGAS, NV | 702-743-6708 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 282 | Dec 04 | 12:07 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 283 | Dec 04 | 01:10 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 284 | Dec 04 | 03:02 PM | SAN FRAN, CA | 415-269-8276 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | Dec 04 | 03:59 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 286 | Dec 04 | 04:02 PM | SAN FRAN, CA | 415-269-8276 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | Dec 04 | 04:36 PM | CORONADO, CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 288 | Dec 04 | 04:36 PM | CORONADO, CA | 619-459-3343 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 289 | Dec 04 | 04:42 PM | Incoming | 619-459-3343 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 290 | Dec 04 | 06:03 PM | Incoming | 619-459-3343 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 291 | Dec 04 | 06:07 PM | Incoming | 619-847-7332 | OP | 5:00 | 0.00 | 0.00 | 0.00 |
| 292 | Dec 04 | 06:11 PM | Incoming | 619-847-7332 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 293 | Dec 05 | 09:44 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 294 | Dec 05 | 09:47 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | Dec 05 | 01:25 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 296 | Dec 05 | 01:39 PM | LAS VEGAS, NV | 702-743-6708 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 297 | Dec 05 | 01:40 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 298 | Dec 05 | 01:49 PM | SAN FRAN, CA | 415-269-8276 | OP/PU | 53:00 | 0.00 | 0.00 | 0.00 |
| 299 | Dec 05 | 04:42 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 300 | Dec 05 | 05:39 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 301 | Dec 05 | 05:40 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 302 | Dec 05 | 07:09 PM | Toll Free | 800-435-9792 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 303 | Dec 05 | 07:19 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 304 | Dec 05 | 07:20 PM | LAS VEGAS, NV | 702-597-9392 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 305 | Dec 06 | 09:20 AM | Incoming | 916-730-7073 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 306 | Dec 06 | 09:21 AM | SACRAMENTO, CA | 916-997-4610 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 307 | Dec 06 | 09:25 AM | SACRAMENTO, CA | 916-997-4810 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | Dec 06 | 09:47 AM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 309 | Dec 06 | 09:50 AM | Incoming | 916-803-6090 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | Dec 06 | 09:55 AM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 311 | Dec 06 | 09:55 AM | SACRAMENTO, CA | 916-649-1200 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 312 | Dec 06 | 09:58 AM | SACRAMENTO, CA | 916-920-1655 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

Account name        LOUIS BRAND
Account number   566148129
Statement date     December 23, 2004
Billing period         November 19 - December 18, 2004

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Dec 06 | 09:59 AM | SACRAMENTO, CA | 916-849-1200 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 314 | Dec 06 | 10:28 AM | SACRAMENTO, CA | 916-849-2172 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 315 | Dec 06 | 12:43 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 316 | Dec 06 | 12:44 PM | SACRAMENTO, CA | 916-997-4610 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 317 | Dec 06 | 02:56 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 318 | Dec 06 | 03:00 PM | SACRAMENTO, CA | 918-202-8034 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 319 | Dec 06 | 03:05 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 320 | Dec 06 | 05:19 PM | Incoming | 916-298-2936 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | Dec 06 | 05:19 PM | Incoming | 918-298-2936 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 322 | Dec 06 | 05:31 PM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 323 | Dec 06 | 09:15 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 324 | Dec 06 | 09:19 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 325 | Dec 07 | 08:42 AM | SACRAMENTO, CA | 918-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 326 | Dec 07 | 08:46 AM | Incoming | 918-803-6090 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 327 | Dec 07 | 08:48 AM | SACRAMENTO, CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 328 | Dec 07 | 10:59 AM | SACRAMENTO, CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | Dec 07 | 06:11 PM | SACRAMENTO, CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 330 | Dec 07 | 06:12 PM | CORONADO, CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 331 | Dec 07 | 09:21 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 332 | Dec 08 | 07:46 AM | SAN FRAN, CA | 415-269-8276 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 333 | Dec 08 | 10:15 AM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 334 | Dec 08 | 02:44 PM | Incoming | 918-202-8034 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 335 | Dec 08 | 04:32 PM | Incoming | 415-269-8278 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | Dec 08 | 08:56 PM | Incoming | 916-298-2936 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 337 | Dec 09 | 07:01 PM | Incoming | 916-925-1760 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 338 | Dec 09 | 07:50 PM | Incoming | 415-269-8276 | PP | 9:00 | 0.00 | 0.00 | 0.00 |
| 339 | Dec 10 | 02:51 AM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | Dec 10 | 02:52 AM | CORONADO, CA | 619-459-3343 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 341 | Dec 10 | 05:59 PM | Incoming | 916-925-1760 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 342 | Dec 10 | 07:19 PM | Incoming | 702-597-9392 | PP | 15:00 | 0.00 | 0.00 | 0.00 |
| 343 | Dec 11 | 08:28 AM | SACRAMENTO, CA | 916-285-6601 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 344 | Dec 11 | 02:09 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 345 | Dec 11 | 03:38 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 346 | Dec 11 | 04:12 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 347 | Dec 11 | 04:27 PM | DENVER, CO | 303-539-8904 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 348 | Dec 11 | 05:01 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 349 | Dec 11 | 05:05 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 350 | Dec 11 | 05:09 PM | Incoming | 916-925-1760 | OP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 351 | Dec 11 | 05:42 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 352 | Dec 11 | 05:58 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 353 | Dec 11 | 06:07 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |

Page A

Account name        LOUIS BRAND
Account number   566148129
Statement date     December 23, 2004
Billing period         November 19 - December 18, 2004

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 354 | Dec 11 | 06:20 PM | Incoming | 619-459-3343 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 355 | Dec 11 | 07:27 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 356 | Dec 12 | 09:06 AM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 357 | Dec 12 | 10:21 AM | Incoming | 916-928-0314 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 358 | Dec 12 | 11:03 AM | CORONADO, CA | 619-459-3343 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 359 | Dec 12 | 11:07 AM | LAS VEGAS, NV | 702-597-9392 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 360 | Dec 12 | 11:08 AM | LAS VEGAS, NV | 702-743-6708 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 361 | Dec 12 | 11:09 AM | SACRAMENTO, CA | 918-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 362 | Dec 12 | 12:26 PM | LAS VEGAS, NV | 702-743-6708 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 363 | Dec 12 | 12:27 PM | LAS VEGAS, NV | 702-597-9392 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 364 | Dec 12 | 12:27 PM | LAS VEGAS, NV | 702-597-9392 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 365 | Dec 12 | 12:58 PM | SACRAMENTO, CA | 916-363-2523 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 366 | Dec 12 | 12:59 PM | SACRAMENTO, CA | 916-363-2523 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 367 | Dec 12 | 01:17 PM | Incoming | 702-743-6708 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | Dec 12 | 02:00 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | Dec 12 | 02:13 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 370 | Dec 12 | 02:31 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 371 | Dec 12 | 03:01 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 372 | Dec 12 | 03:07 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 373 | Dec 12 | 03:10 PM | Incoming | 916-803-6090 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 374 | Dec 12 | 03:18 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 375 | Dec 12 | 05:57 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 376 | Dec 12 | 06:31 PM | Incoming | 916-925-1760 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 377 | Dec 12 | 06:43 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 378 | Dec 12 | 08:49 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 379 | Dec 12 | 06:50 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 380 | Dec 12 | 08:51 PM | SACRAMENTO, CA | 916-826-8222 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 381 | Dec 12 | 08:44 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 382 | Dec 12 | 08:48 PM | SACRAMENTO, CA | 916-803-6090 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 383 | Dec 13 | 09:24 AM | Incoming | 415-269-8276 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 384 | Dec 13 | 08:06 PM | SACRAMENTO, CA | 916-925-1760 | PP | 11:00 | 0.00 | 0.00 | 0.00 |
| 385 | Dec 14 | 11:35 AM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 386 | Dec 14 | 01:53 PM | Incoming | 916-202-8034 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 387 | Dec 14 | 07:25 PM | Incoming | 303-539-8904 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 388 | Dec 14 | 09:11 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 389 | Dec 14 | 11:11 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 390 | Dec 15 | 04:34 PM | Incoming | 415-269-8276 | PP | 14:00 | 0.00 | 0.00 | 0.00 |
| 391 | Dec 15 | 04:40 PM | Incoming | 916-247-0277 | PP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 392 | Dec 15 | 04:45 PM | Incoming | Unavailable | PP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 393 | Dec 15 | 04:47 PM | Incoming | 916-649-0793 | PP/CW | 2:00 | 0.000 | 0.00 | 0.00 |
| 394 | Dec 15 | 04:49 PM | Incoming | 916-247-0277 | PP | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

30

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

## LOUIS BRAND   (916) 730-7073

### Telecommunications Services Call Detail (916) 730-7073 continued...

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 395 | Dec 15 | 05:57 PM | Incoming | 916-649-0793 | PP/CW | 6:00 | 0.00 | 0.00 | 0.00 |
| 396 | Dec 15 | 06:05 PM | Incoming | 916-925-1231 | PP/CW | 17:00 | 0.00 | 0.00 | 0.00 |
| 397 | Dec 15 | 06:24 PM | Incoming | 916-803-6090 | PP | 7:00 | 0.00 | 0.00 | 0.00 |
| 398 | Dec 15 | 06:44 PM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 399 | Dec 15 | 07:03 PM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 400 | Dec 15 | 07:17 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 401 | Dec 16 | 12:49 PM | Incoming | 916-416-1475 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 402 | Dec 16 | 05:35 PM | Incoming | 916-925-1760 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 403 | Dec 16 | 09:28 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 404 | Dec 16 | 09:35 PM | SAN FRAN, CA | 415-269-8276 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 405 | Dec 16 | 09:46 PM | SACRAMENTO, CA | 916-730-2898 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 406 | Dec 16 | 09:47 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 407 | Dec 16 | 09:51 PM | SACRAMENTO, CA | 916-416-1475 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 408 | Dec 17 | 09:14 AM | Incoming | 916-649-0792 | PP | 10:00 | 0.00 | 0.00 | 0.00 |
| 409 | Dec 17 | 11:03 AM | Incoming | 415-269-8276 | PP | 16:00 | 0.00 | 0.00 | 0.00 |
| 410 | Dec 17 | 11:19 AM | Incoming | 916-649-0793 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 411 | Dec 17 | 11:28 AM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 412 | Dec 17 | 06:15 PM | Incoming | 916-803-6090 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 413 | Dec 17 | 06:19 PM | Incoming | 916-416-6099 | PP/CW | 17:00 | 0.00 | 0.00 | 0.00 |
| 414 | Dec 17 | 06:37 PM | Incoming | 916-416-6099 | PP | 11:00 | 0.00 | 0.00 | 0.00 |
| 415 | Dec 17 | 07:18 PM | Incoming | 619-459-3343 | PP/CW | 2:00 | 0.00 | 0.00 | 0.00 |
| 416 | Dec 17 | 07:40 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | Dec 17 | 07:41 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 418 | Dec 17 | 10:48 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 419 | Dec 18 | 10:31 AM | SACRAMENTO, CA | 916-649-1200 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 420 | Dec 18 | 10:42 AM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 421 | Dec 18 | 10:43 AM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 422 | Dec 18 | 10:43 AM | SACRAMENTO, CA | 916-285-6801 | OP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 423 | Dec 18 | 02:17 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 424 | Dec 18 | 02:44 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 425 | Dec 18 | 04:47 PM | Incoming | 916-649-3288 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 426 | Dec 18 | 08:40 PM | SACRAMENTO, CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 427 | Dec 18 | 08:53 PM | SACRAMENTO, CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| TOTAL | | | | | | 1346:00 | $0.00 | $0.00 | $0.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

continued...

---

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | December 23, 2004 |
| Billing period | November 19 - December 18, 2004 |

### Nationwide Direct Connect(SM) Call Detail 117*8529*201

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Nov 19 | 03:12 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 0:14 | 0.00 |
| 2 | Nov 19 | 03:13 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 8:58 | 0.00 |
| 3 | Nov 21 | 08:31 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 117*8531*586 | 2:22 | 0.00 |
| 4 | Nov 21 | 08:34 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 117*8531*586 | 1:26 | 0.00 |
| 5 | Nov 22 | 09:57 AM | SACRAMENTO, CA | CASTLE ROCK, CO | 116*104178*4 | 1:52 | 0.00 |
| 6 | Nov 22 | 12:37 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 1:10 | 0.00 |
| 7 | Nov 22 | 12:40 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 2:28 | 0.00 |
| 8 | Nov 22 | 12:42 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 1:26 | 0.00 |
| 9 | Nov 22 | 12:43 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 0:38 | 0.00 |
| 10 | Nov 29 | 03:31 PM | SACRAMENTO, CA | ENGLEWOOD, CO | 118*104178*2 | 0:14 | 0.00 |
| 11 | Nov 29 | 03:31 PM | SACRAMENTO, CA | ENGLEWOOD, CO | 116*104176*2 | 0:14 | 0.00 |
| 12 | Nov 29 | 03:39 PM | SACRAMENTO, CA | ENGLEWOOD, CO | 116*104176*2 | 0:14 | 0.00 |
| 13 | Nov 29 | 03:40 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 116*104176*2 | 1:16 | 0.00 |
| 14 | Nov 30 | 07:49 AM | SACRAMENTO, CA | LA JUNTA, CO | 116*104178*2 | 0:14 | 0.00 |
| 15 | Nov 30 | 07:52 AM | SACRAMENTO, CA | LA JUNTA, CO | 118*104178*2 | 1:14 | 0.00 |
| 16 | Nov 30 | 07:53 AM | SACRAMENTO, CA | LA JUNTA, CO | 118*104176*2 | 1:56 | 0.00 |
| 17 | Nov 30 | 07:56 AM | SACRAMENTO, CA | LA JUNTA, CO | 116*104176*2 | 1:26 | 0.00 |
| 18 | Nov 30 | 07:57 AM | W SACRAMENTO, CA | LA JUNTA, CO | 116*104176*2 | 0:26 | 0.00 |
| 19 | Nov 30 | 07:58 AM | W SACRAMENTO, CA | LA JUNTA, CO | 118*104176*2 | 2:54 | 0.00 |
| 20 | Nov 30 | 07:59 AM | W SACRAMENTO, CA | LA JUNTA, CO | 116*104176*2 | 0:30 | 0.00 |
| 21 | Nov 30 | 08:00 AM | W SACRAMENTO, CA | LA JUNTA, CO | 116*104176*2 | 1:50 | 0.00 |
| 22 | Nov 30 | 08:01 AM | W SACRAMENTO, CA | LA JUNTA, CO | 116*104176*4 | 0:48 | 0.00 |
| 23 | Nov 30 | 08:01 AM | DAVIS, CA | LA JUNTA, CO | 116*104176*2 | 2:14 | 0.00 |
| 24 | Nov 30 | 08:03 AM | DAVIS, CA | LA JUNTA, CO | 116*104176*2 | 5:02 | 0.00 |
| 25 | Nov 30 | 08:06 AM | DAVIS, CA | LA JUNTA, CO | 116*104176*2 | 5:12 | 0.00 |
| 26 | Nov 30 | 08:09 AM | DAVIS, CA | LA JUNTA, CO | 116*104176*2 | 1:16 | 0.00 |
| 27 | Nov 30 | 02:29 PM | SACRAMENTO, CA | DENVER, CO | 116*104176*2 | 0:14 | 0.00 |
| 28 | Nov 30 | 02:29 PM | SACRAMENTO, CA | DENVER, CO | 116*104176*2 | 0:14 | 0.00 |
| 29 | Dec 02 | 10:05 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:14 | 0.00 |
| 30 | Dec 02 | 10:05 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:14 | 0.00 |
| 31 | Dec 02 | 10:06 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:28 | 0.00 |
| 32 | Dec 02 | 10:07 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*2 | 0:06 | 0.00 |
| 33 | Dec 02 | 10:07 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*2 | 0:14 | 0.00 |
| 34 | Dec 02 | 10:10 AM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*2 | 2:00 | 0.00 |
| 35 | Dec 02 | 10:11 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:40 | 0.00 |
| 36 | Dec 02 | 10:22 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:24 | 0.00 |
| 37 | Dec 02 | 10:22 AM | SACRAMENTO, CA | FRANKTOWN, CO | 116*104176*4 | 0:14 | 0.00 |
| 38 | Dec 08 | 08:14 AM | DAVIS, CA | CASTLE ROCK, CO | 125*150550*1 | 0:14 | 0.00 |
| 39 | Dec 08 | 08:17 AM | SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 1:06 | 0.00 |
| 40 | Dec 08 | 08:17 AM | DAVIS, CA | CASTLE ROCK, CO | 125*150550*1 | 6:00 | 0.00 |
| 41 | Dec 08 | 08:20 AM | DAVIS, CA | CASTLE ROCK, CO | 125*150550*1 | 2:48 | 0.00 |
| 42 | Dec 08 | 08:22 AM | W SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 4:04 | 0.00 |
| 43 | Dec 08 | 08:24 AM | W SACRAMENTO, CA | CASTLE ROCK, CO | 125*150550*1 | 0:16 | 0.00 |
| 44 | Dec 09 | 01:56 PM | SACRAMENTO, CA | LAS VEGAS, NV | 117*180497*1 | 0:16 | 0.00 |
| 45 | Dec 10 | 03:55 PM | SACRAMENTO, CA | CASTLE ROCK, CO | 116*104178*4 | 1:38 | 0.00 |

continued...

31

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** December 23, 2004
**Billing period** November 19 - December 18, 2004

## LOUIS BRAND   (916) 730-7073 *continued...*

### Nationwide Direct Connect(SM) Call Detail 117*8529*201

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 46 | Dec 11 | 03:49 PM | SACRAMENTO,CA | COLORADO SPRGS,CO | 116*104176*4 | 0:14 | 0.00 |
| 47 | Dec 11 | 03:56 PM | SACRAMENTO,CA | COLORADO SPRGS,CO | 116*104176*4 | 2:48 | 0.00 |
| 48 | Dec 11 | 04:00 PM | SACRAMENTO,CA | COLORADO SPRGS,CO | 116*104176*4 | 0:14 | 0.00 |
| 49 | Dec 11 | 04:10 PM | SACRAMENTO,CA | COLORADO SPRGS,CO | 116*104176*4 | 1:16 | 0.00 |
| 50 | Dec 11 | 04:28 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 0:14 | 0.00 |
| 51 | Dec 11 | 04:33 PM | SACRAMENTO,CA | LA JUNTA,CO | 100*2185*314 | 1:18 | 0.00 |
| 52 | Dec 11 | 04:40 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 2:00 | 0.00 |
| 53 | Dec 11 | 06:58 PM | FOLSOM,CA | CASTLE ROCK,CO | 100*2185*361 | 1:12 | 0.00 |
| 54 | Dec 11 | 06:58 PM | FOLSOM,CA | CASTLE ROCK,CO | 100*2185*361 | 0:38 | 0.00 |
| 55 | Dec 13 | 08:18 PM | SACRAMENTO,CA | DENVER,CO | 100*17415*19 | 0:14 | 0.00 |
| 56 | Dec 13 | 08:20 PM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 1:46 | 0.00 |
| 57 | Dec 13 | 08:25 PM | SACRAMENTO,CA | DENVER,CO | 100*17415*19 | 0:10 | 0.00 |
| 58 | Dec 15 | 02:53 PM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 0:54 | 0.00 |
| 59 | Dec 15 | 02:56 PM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 9:52 | 0.00 |
| TOTAL | | | | | | 91:46 | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

32