Page 1

|  |  |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Customer Care
Please call: 1-800-639-6111
Web site: www.nextel.com

# Your Monthly Account Statement

## Account Summary

**For Your Records**
Amount Paid .....................
Date Paid .....................
Check # .....................
Approved .....................

| | |
|---|---:|
| Previous balance | $982.84 |
| Payments as of 01/19/05 - Thank You | -483.19 |
| Outstanding balance | $499.65 |
| New charges | 573.91 |
| **Total Amount Due** | **$1,073.56** |

Please pay immediately upon receipt

## Summary of New Charges

| | |
|---|---:|
| Adjustments, access and other charges | 419.95 |
| Telecommunications Services | 115.80 |
| Messaging Charges | 0.15 |
| Unit taxes, fees and assessments | 33.14 |
| Total Wireless Services | $569.04 |
| Misc. additional charges | 4.87 |
| Account taxes, fees, and assessments | 0.00 |
| Adjustments to new charges | 0.00 |
| Account Level Equipment Charges | 0.00 |
| Nextel Retail Stores - Charges | 0.00 |
| Third Party Charges, Adjustment & Taxes | 0.00 |
| **Total New Charges** | **$573.91** |

**Nextel News: Please see the next page for important updates about your Nextel service.**

---

Please detach this portion and return with your payment in the enclosed envelope.
Please do not include correspondence with your payment.

Nextel Communications
PO Box 17990
Denver, CO 80217-0990

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |

| | |
|---|---|
| Total amount due | $1,073.56 |
| Due date | Upon Receipt |
| Amount paid | $ |

Make checks payable to:
**Nextel Communications**

☐ TO PAY BY CREDIT CARD FOR THIS INVOICE ONLY OR CHANGE BILLING ADDRESS
Check here and complete the information on the reverse side.

MANIFESTLINE------------------

LOUIS BRAND
MAJOR BRAND SLS/LSNG
PO BOX 254735
SACRAMENTO, CA 95865-4735

F55555444422CF

**Mail Payment To:**

NEXTEL COMMUNICATIONS
PO Box 17621
Baltimore, MD 21297-1621

F212971621117F

566148129  000057391  0000499650  0001073567

EXHIBIT B

Page 2

| | |
|---|---|
| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## A Guide to Your Monthly Nextel Statement

Your Monthly Nextel Account Statement is organized into the following sections:

**Your Monthly Account Statement**
The first page of your bill summarizes your payments, new charges, and amount due. *Nextel News* will give you information about products, features, and promotions. Use the remittance slip at the bottom of the page to pay your bill. Use the reverse side of the remittance slip to pay by credit card or to change your billing address.

**Your Nextel Account Summary**
The account summary is a tool to help you quickly see monthly charges for each user. The summary shows the user's name (if available) and mobile telephone number. It also provides the user's adjustments to new charges, access charges and breaks out usage by product or feature, such as Telecommunications Services, Messaging, Nextel Online® and third party charges, Nextel Direct Connect® and associated Taxes, fees and assessments.

**Your Nextel Retail Stores - Charges & Services**
This section itemizes activities at your local Nextel Retail Stores that were charged to your existing Nextel account. The total from this page is reflected on your summary of new charges as Nextel Retail Stores Charges.

**Nextel Direct Connect® Summary**
Refer to this section for information on Nextel Direct Connect®, Nationwide Direct Connect(SM), and Nextel Group Connect(SM) including billable Group Connect(SM) call duration and usage.

**Additional Account Information**
Depending on the activity in your account, this section includes summary information about payments, taxes, adjustments, and Nextel equipment and third party charges billed at the account level.

**Detail of Access and Usage by User**
Refer to this section for information on monthly adjustments, access and other charges. In addition, this section includes call detail, usage and associated Taxes, fees and assessments. Details about charges made for third party products are also contained in this section.

Please fill out this form to pay your Nextel account balance using a credit card this month, or to change your billing address.

**Credit Card and Bank Account Payment**
*If you would like to pay by credit card or automatically debit your bank account on an ongoing basis, please call Customer Care at 1-800-639-6111 or dial 611 from your Nextel phone, for additional information.*

Name *(as it appears on the card)* _____
Type of card   *(check one)*
☐ Visa      ☐ Discover      ☐ MasterCard      ☐ American Express

Account Number __ __ __ __ __ __ __ __ __ __ __ __ __ __ __ __

Credit Card Billing Zip Code __ __ __ __ __

Expiration date   __ __ / __ __       Amount $ _____
                  Month   Year

**Change of Billing Address**
Email (Optional):_____
*Nextel may contact you regarding new offerings or promotions.*

Signature _____
Company Name _____
Contact Name _____
Street Address _____
City _____   State _____   Zip _____
Phone ( ___ ) _____

Page 3

Account name     LOUIS BRAND
Account number   566148129
Statement date   January 23, 2005
Billing period   December 19 - January 18, 2005

Nextel News *continued...*

**Your past due balance is payable immediately.**

Get the 411 on Nextel's Directory Assistance 411 - Want to find movie times/listings, make dinner reservations or get turn-by-turn directions when you just can't seem to find your way? You can just by dialing 411. It's really that simple! Only $1.40 per call. Use it today to help you get things Done.

*****New Phone Upgrade Policy - Details Now Available*****

In your last bill, Nextel communicated a new phone upgrade policy that will take effect 2/14/05. Details are now available online at nextel.com/ufp.

Please send all correspondence including billing inquiries to the below address. Please do not enclose your payment with the correspondence.
Nextel Communications
PO Box 17990
Denver, CO 80217-0990
You may also contact Nextel Customer Care at 1-800-639-6111 or by going to the following web site: www.nextel.com.

If you have a complaint you cannot resolve with us, write the California Public Utilities Commission at Consumer Affairs Branch, 505 Van Ness Ave, San Francisco, CA 94102, or at cpuc.ca.gov, or call 1-800-649-7570 or TDD 1-800-229-6846. If your complaint concerns interstate or international calling write the FCC at Consumer Complaints, 445 12th Street SW, Washington, DC 20554, or at fccinfo@fcc.gov, or call 1-888-225-5322, or TTY 1-888-835-5322. Note: The CPUC handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California consumer protection rules are available online, at cpuc.ca.gov.

Do you have surplus inactive Nextel phones? Visit nextelbuyback.com to either donate surplus inactive phones or get a credit on your account for all eligible phones. All Donations go to American Red Cross Armed Services Emergency Fund. Customers without Web Access may call the Buyback Support Line at 866-364-5680 for program information.

---

Page 4

Account name     LOUIS BRAND
Account number   566148129
Statement date   January 23, 2005
Billing period   December 19 - January 18, 2005

## Your Nextel Account Summary

| User Name/ Mobile Number | Adjustments, Access and Other Charges | Telecommunications Services Min:Sec Used / Charges | Messaging Messages / Charges | Nextel Online® and Third Party Charges/Taxes KBytes/Charges | Nextel Direct Connect® Min:Sec Used / Charges | Unit Taxes, Fees and Assessments | Total Access and Usage |
|---|---|---|---|---|---|---|---|
| LOUIS BRAND 702-348-5533 | $84.99 | 1233:00 $2.00 | | | 1084:35 | $5.76 | $92.75 |
| LOUIS BRAND 702-348-5534 | $79.99 | 225:00 $2.80 | 1 $0.15 | | 285:35 | $5.81 | $88.75 |
| LOUIS BRAND 702-348-5535 | $104.99 | 576:00 $4.20 | | | 464:55 | $6.18 | $115.37 |
| LOUIS BRAND 702-348-5536 | $79.99 | 901:00 $11.20 | | | 935:46 | $6.17 | $97.38 |
| LOUIS BRAND 916-730-7073 | $89.99 | 1447:00 $95.60 | | | 189:15 | $9.22 | $174.81 |
| Total usage | | 4382:00 | 1 | | 2960:07 | $33.14 | $569.04 |
| Total charges | $419.95 | $115.80 | $0.15 | $0.00 | $0.00 | | |

**Total Wireless Services**                                                            $569.04

Account Level Charges
Misc. additional charges                                                               $4.87
Account Taxes, Fees and Assessments                                                    $0.00
Adjustments to new charges                                                             $0.00
Account Level Equipment Charges                                                        $0.00
Nextel Retail Stores - Charges                                                         $0.00
Third Party Charges, Adjustments and Taxes                                             $0.00

**Total New Charges**                                                                  $573.91

## Rate Plan Airtime Usage Summary

*The information in this grid is provided for each unit in the "Detail of Access and Usage by User".*

*AL: Alternate Line
Number of units in your account:  5

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 4 | National Free Incoming 600 | | | | | | | |
| | Cellular Usage | | | | | | | |
| | Peak Outgoing | 339 | 966:00 | 966:00 | | | 0.40 | 0.00 |
| | Off Peak Outgoing | 131 | 664:00 | 664:00 | | | 0.40 | 0.00 |
| | Peak Incoming | 232 | 989:00 | | 989:00 | | 0.00 | 0.00 |
| | Off Peak Incoming | 52 | 316:00 | | 316:00 | | 0.00 | 0.00 |
| | Nextel Direct Connect® | | | | | | | |
| | Peak | 1112 | 1837:42 | | | 1837:42 | 0.00 | 0.00 |
| | Off Peak | 625 | 933:10 | | | 933:10 | 0.00 | 0.00 |

*continued...*

3

Page 5

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## Rate Plan Airtime Usage Summary *continued...*

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | National Free Incoming 400 | | | | | | | |
| | Cellular Usage | | | | | | | |
| | Peak Outgoing | 237 | 618:00 | 400:00 | | 218:00 | 0.40 | 87.20 |
| | Off Peak Outgoing | 147 | 328:00 | 328:00 | | | 0.40 | 0.00 |
| | Peak Incoming | 81 | 348:00 | | 348:00 | | 0.00 | 0.00 |
| | Off Peak Incoming | 42 | 153:00 | | 153:00 | | 0.00 | 0.00 |
| | Nextel Direct Connect® | | | | | | | |
| | Peak | 48 | 92:16 | | | 92:16 | 0.00 | 0.00 |
| | Off Peak | 69 | 97:00 | | | 97:00 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | | **$87.20** |

* Rate Plan Min:Sec Includes rate plan and bonus minutes:seconds used
** Other Min:Sec Includes free incoming minutes:seconds used

## Nextel Direct Connect® Usage Summary

*The information in this grid contains usage charges for Nextel Direct Connect® Services*

| Number of units | Rate Plan | Number of calls | Total Min:Sec | * Rate Plan Min:Sec | ** Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | Unltd Natwide DC and N&W Mins | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 39 | 78:34 | | | 78:34 | 0.00 | 0.00 |
| | Off Peak | 45 | 63:56 | | | 63:56 | 0.00 | 0.00 |
| 3 | Unlimited Nationwide DC | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 320 | 615:17 | | | 615:17 | 0.00 | 0.00 |
| | Off Peak | 145 | 237:27 | | | 237:27 | 0.00 | 0.00 |
| 1 | Unltd Natwd DC/ Premier Msg | | | | | | | |
| | Nationwide Direct Connect(SM) | | | | | | | |
| | Peak | 303 | 536:49 | | | 536:49 | 0.00 | 0.00 |
| | Off Peak | 189 | 299:21 | | | 299:21 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | | **$0.00** |

* Rate Plan Min:Sec Includes rate plan and bonus minutes:seconds used
** Other Min:Sec Includes free incoming minutes:seconds used

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute. This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period. See Detail of Access and Usage by User for individual charges and minutes used.*

---

Page 6

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## Nextel Direct Connect® Summary

### Nextel Direct Connect® Network Summary

| | |
|---|---|
| Network # 117*8529 | 0.00 |
| Network # 125*150550 | 0.00 |
| **Total Nextel Direct Connect® Charges** | **$0.00** |

### Network # 117*8529

| Usage Charges | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Usage Charges** | **$0.00** |

**Total Charges for Network # 117*8529**

*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Nextel Direct Connect® Usage

| Number of Units | Rate Plan | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
|---|---|---|---|---|---|---|---|
| 1 | National Free Incoming 400 | | | | | | |
| | Peak | 92:16 | | | 92:16 | 0.00 | 0.00 |
| | Off Peak | 97:00 | | | 97:00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | | **$0.00** |

### Network # 125*150550

| Usage Charges | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Usage Charges** | **$0.00** |

**Total Charges for Network # 125*150550**

*continued...*

## Page 7

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

continued...

Network # 125*150550

*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Nextel Direct Connect® Usage

| Number of Units | Rate Plan | Min:Sec Used | Less Min:Sec In Plan | Less Other Min:Sec | Billable Min:Sec | Rate | Total Usage |
|---|---|---|---|---|---|---|---|
| 4 | National Free Incoming 600 | | | | | | |
| | Peak | 1837:42 | | | 1837:42 | 0.00 | 0.00 |
| | Off Peak | 933:10 | | | 933:10 | 0.00 | 0.00 |
| **TOTAL** | | | | | | | **$0.00** |

---

## Page 8

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

### Additional Account Information

**Payments to Previous Balance**

| | Date Received | Amount |
|---|---|---|
| Payment Check #5366 | 01/03/05 | -483.19 |
| **Total Payments to Previous Balance** | | **-$483.19** |

**Misc. Additional Charge Summary**

| | Charge | Units | Amount |
|---|---|---|---|
| Late Payment | | | 4.87 |
| **Total Misc. Additional Charges** | | | **$4.87** |

**Account Taxes, Fees and Assessments**

| | Rate | Amount |
|---|---|---|
| **Total Account Taxes, Fees and Assessments** | | **$0.00** |

**Adjustments to New Charges Summary**

| | Date | Amount |
|---|---|---|
| **Total Adjustments to New Charges** | | **$0.00** |

**Account Level Equipment Charges Summary**

| | Amount |
|---|---|
| **Total Equipment Due** | **$0.00** |

### Detail of Access and Usage by User

**LOUIS BRAND**  (702) 348-5533

| | Amount |
|---|---|
| Adjustments, Access and Other Charges | |
| National Free Incoming 600 for 01/19-02/18 | 69.99 |
| Unltd Natwd DC/ Premier Msg for 01/19-02/18 | 15.00 |
| **Total Adjustments, Access and Other Charges** | **$84.99** |
| Telecommunications Services Charges (702) 348-5533 | |
| Long Distance | 2.00 |
| **Total Telecommunications Services** | **$2.00** |
| Nextel Direct Connect® - Number 125*150550*1 | |
| Nextel Direct Connect® | 0.00 |

*continued...*

5

Page 9

Account name      LOUIS BRAND
Account number  566148129
Statement date    January 23, 2005
Billing period       December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 *continued...*

**Nextel Direct Connect® - Number 125*150550*1**

Nextel Group Connect(SM)                                    0.00

**Total Nextel Direct Connect®**                           **$0.00**

**Unit Taxes, Fees and Assessments**

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.18 |
| * Federal-TRS Charge | 0.073% | 0.05 |
| * Federal-Univ Serv Assessment | 1.343% | 1.20 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.03 |
| County-Gross Receipt Taxes | | 0.60 |
| County-License Taxes | | 0.15 |

**Total Unit Taxes, Fees and Assessments**                 **$5.76**

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.*

| Total Nextel Charges for LOUIS BRAND | $92.75 |
|---|---|

## Rate Plan Airtime Usage Detail

| Rate Plan<br>Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| National Free Incoming 600<br>12/19/04 - 01/18/05 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Incoming | 60 | 511:00 | | 511:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 16 | 133:00 | | 133:00 | | 0.00 | 0.00 |
| Peak Outgoing | 60 | 255:00 | 255:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 42 | 334:00 | 334:00 | | | 0.40 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 410 | 695:44 | | | 695:44 | 0.00 | 0.00 |
| Off Peak | 264 | 388:51 | | | 388:51 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

## Nextel Direct Connect® Usage Detail

| Rate Plan<br>Dates of Service | Number of calls | Total Min:Sec | | | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| Unltd Natwd DC/ Premier Msg<br>12/19/04 - 01/18/05 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 303 | 536:49 | | | 536:49 | 0.00 | 0.00 |
| Off Peak | 189 | 299:21 | | | 299:21 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.*
*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

*continued...*

---

Page 10

Account name      LOUIS BRAND
Account number  566148129
Statement date    January 23, 2005
Billing period       December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 *continued...*

**Telecommunications Services Call Detail (702) 348-5533**

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 20 | 01:02 PM | CALGARY ,AB | 403-481-8194 | PP/NN/PU | 2:00 | 0.00 | 0.40 | 0.40 |
| 2 | Jan 05 | 10:45 AM | CALGARY ,AB | 403-262-5212 | PP/NN/PU | 1:00 | 0.00 | 0.20 | 0.20 |
| 3 | Jan 05 | 10:46 AM | CALGARY ,AB | 403-481-8194 | PP/NN/PU | 7:00 | 0.00 | 1.40 | 1.40 |
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 10:00 | $0.00 | $2.00 | $2.00 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 1247:00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | | | 1257:00 | $0.00 | $2.00 | $2.00 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

**Nationwide Direct Connect(SM) Call Summary 125*150550*1**

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| TOTAL | 836:10 | $0.00 |

## Your Rate Plans

| Rate Plan | Service |
|---|---|
| 100 Cellular Bonus Min -12Mos | Cellular Minutes |
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| Unltd Natwd DC/ Premier Msg | PDS Application |
| | Nationwide Direct Connect(SM) |
| | Enhanced Text Msg |
| Text & Numeric Paging | Text Messaging |
| | Short Message Service |
| | Operator Assisted Messaging |

*continued...*

6

Page 11

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 – January 18, 2005 |

**LOUIS BRAND   (702) 348-5533 continued...**

### Your Rate Plans

| Rate Plan | Service |
| --- | --- |
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

**LOUIS BRAND   (702) 348-5534**

| Adjustments, Access and Other Charges | |
| --- | --- |
| National Free Incoming 600 for 01/19–02/18 | 69.99 |
| Unlimited Nationwide DC for 01/19–02/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$79.99** |

| Telecommunications Services Charges (702) 348-5534 | |
| --- | --- |
| Long Distance | 2.80 |
| **Total Telecommunications Services** | **$2.80** |

| Messaging Charges | |
| --- | --- |
| Short Message Service | 0.15 |
| **Total Messaging Charges** | **$0.15** |

| Nextel Direct Connect® – Number 125*150550*2 | |
| --- | --- |
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

| Unit Taxes, Fees and Assessments | | |
| --- | --- | --- |
| Federal-Excise Tax | 3.000% | 2.27 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.343% | 1.15 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.03 |
| County-License Taxes | | 0.15 |
| County-Gross Receipt Taxes | | 0.60 |
| **Total Unit Taxes, Fees and Assessments** | | **$5.81** |

*\* Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.*

continued...

---

Page 12

| Account name | LOUIS BRAND |
| --- | --- |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 – January 18, 2005 |

**LOUIS BRAND   (702) 348-5534 continued...**

| Total Nextel Charges for LOUIS BRAND | $88.75 |
| --- | --- |

### Rate Plan Airtime Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| National Free Incoming 600 12/19/04 – 01/18/05 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 56 | 116:00 | 116:00 | | | 0.00 | 0.00 |
| Off Peak Outgoing | 29 | 55:00 | 55:00 | | | 0.40 | 0.00 |
| Peak Incoming | 27 | 35:00 | | 35:00 | | 0.40 | 0.00 |
| Off Peak Incoming | 6 | 19:00 | | 19:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 135 | 162:17 | | | 162:17 | 0.00 | 0.00 |
| Off Peak | 84 | 123:18 | | | 123:18 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

### Nextel Direct Connect® Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Unlimited Nationwide DC 12/19/04 – 01/18/05 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 50 | 80:04 | | | 80:04 | 0.00 | 0.00 |
| Off Peak | 17 | 23:10 | | | 23:10 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.*
*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | Dec 21 | 03:42 PM | DTR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 2 | Dec 22 | 02:47 PM | DTR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| **TOTAL MIN:SEC FOR CHARGED CALLS** | | | | | | 4:00 | $0.00 | $2.80 | $2.80 |
| **TOTAL MIN:SEC FOR UNCHARGED CALLS** | | | | | | 221:00 | $0.00 | $0.00 | $0.00 |
| **TOTAL** | | | | | | 225:00 | $0.00 | $2.80 | $2.80 |

| Footnote | Features | Networks | Services | Time Period |
| --- | --- | --- | --- | --- |
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*\*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.*

continued...

7

Page 13

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

## LOUIS BRAND (702) 348-5534 continued...

### Messaging Charges

**Text and Numeric Paging Detail**

| Service Type | Number of Pages | Less Pages In Plan | Less Other Pages | Billable Pages | Rate | Total Charges |
|---|---|---|---|---|---|---|
| Short Message Service | | | | | | |
| Peak | 1 | 0 | 0 | 1 | 0.15 | 0.15 |
| **TOTAL** | | | | | | **$0.15** |

**Total Messaging Charges** $0.15

**Nationwide Direct Connect(SM) Call Summary 125*150550*2**

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| TOTAL | 103:14 | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

## LOUIS BRAND (702) 348-5535

**Adjustments, Access and Other Charges**

| | |
|---|---|
| Mobile Locator for 12/29-01/18 | 10.00 |
| Mobile Locator for 01/19-02/18 | 15.00 |
| National Free Incoming 600 for 01/19-02/18 | 69.99 |
| Unlimited Nationwide DC for 01/19-02/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$104.99** |

You are charged on a pro-rated basis when you sign up for service, or when you add to or remove units from a rate plan.

continued...

---

Page 14

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

## LOUIS BRAND (702) 348-5535 continued...

**Telecommunications Services Charges (702) 348-5535**

| | |
|---|---|
| Long Distance | 4.20 |
| **Total Telecommunications Services** | **$4.20** |

**Nextel Direct Connect® - Number 125*150550*3**

| | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

**Unit Taxes, Fees and Assessments**

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.31 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.343% | 1.48 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.03 |
| County-License Taxes | | 0.15 |
| County-Gross Receipt Taxes | | 0.60 |
| **Total Unit Taxes, Fees and Assessments** | | **$6.18** |

*Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.

**Total Nextel Charges for LOUIS BRAND** $115.37

### Rate Plan Airtime Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| National Free Incoming 600 12/19/04 - 01/18/05 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Outgoing | 90 | 192:00 | 192:00 | | | 0.40 | 0.00 |
| Off Peak Outgoing | 17 | 70:00 | 70:00 | | | 0.40 | 0.00 |
| Peak Incoming | 94 | 235:00 | | 235:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 12 | 79:00 | | 79:00 | | 0.00 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 222 | 385:37 | | | 385:37 | 0.00 | 0.00 |
| Off Peak | 47 | 79:18 | | | 79:18 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

continued...

8

Page 15

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## LOUIS BRAND   (702) 348-5535 continued...

### Nextel Direct Connect® Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| Unlimited Nationwide DC 12/19/04 - 01/18/05 | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | |
| Peak | 130 | 239:02 | | | 239:02 | 0.00 | 0.00 |
| Off Peak | 10 | 11:50 | | | 11:50 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$0.00** |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.*
*This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

### Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Services | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 20 | 08:43 AM | DIR ASST | 411 | PP/NN/PU | 4:00 | | 0.00 | 1.40 | 1.40 |
| 2 | Dec 26 | 11:28 AM | DIR ASST | 411 | OP/NN/PU | 6:00 | | 0.00 | 1.40 | 1.40 |
| 3 | Dec 26 | 03:10 PM | DIR ASST | 411 | OP/NN/PU | 2:00 | | 0.00 | 1.40 | 1.40 |
| **TOTAL MIN:SEC FOR CHARGED CALLS** | | | | | | 12:00 | | $0.00 | $4.20 | **$4.20** |
| **TOTAL MIN:SEC FOR UNCHARGED CALLS** | | | | | | 564:00 | | $0.00 | $0.00 | **$0.00** |
| **TOTAL** | | | | | | 576:00 | | $0.00 | $4.20 | **$4.20** |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL - Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Summary 125*150550*3

| | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|
| **TOTAL** | 250:52 | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |
| Browser Wireless Web Services | Packet Data Service |
| Mobile Locator | Packet Data Usage |
| | PDS Application |

continued...

---

Page 16

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## LOUIS BRAND   (702) 348-5535 continued...

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

## LOUIS BRAND   (702) 348-5536

### Adjustments, Access and Other Charges

| | |
|---|---|
| National Free Incoming 600 for 01/19-02/18 | 69.99 |
| Unlimited Nationwide DC for 01/19-02/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$79.99** |

### Telecommunications Services Charges (702) 348-5536

| | |
|---|---|
| Long Distance | 11.20 |
| **Total Telecommunications Services** | **$11.20** |

### Nextel Direct Connect® - Number 125*150550*4

| | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

### Unit Taxes, Fees and Assessments

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 2.52 |
| * Federal-TRS Charge | 0.073% | 0.06 |
| * Federal-Univ Serv Assessment | 1.343% | 1.26 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.03 |
| County-Gross Receipt Taxes | | 0.60 |
| County-License Taxes | | 0.15 |
| **Total Unit Taxes, Fees and Assessments** | | **$6.17** |

* *Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.*

continued...

Page 17

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5536 continued...

**Total Nextel Charges for LOUIS BRAND** $97.36

## Rate Plan Airtime Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Usage | Rate | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| National Free Incoming 600 12/19/04 - 01/18/05 | | | | | | | | | |
| Cellular Usage | | | | | | | | | |
| Peak Incoming | 51 | 208:00 | | 208:00 | | 0.00 | 0.00 | | 0.00 |
| Off Peak Incoming | 18 | 85:00 | | 85:00 | | 0.00 | 0.00 | | 0.00 |
| Peak Outgoing | 133 | 403:00 | 403:00 | | | 0.00 | 0.40 | | 0.00 |
| Off Peak Outgoing | 43 | 205:00 | 205:00 | | | 0.00 | 0.40 | | 0.00 |
| Nextel Direct Connect® | | | | | | | | | |
| Peak | 345 | 594:03 | | | 594:03 | 0.00 | 0.00 | | 0.00 |
| Off Peak | 230 | 341:43 | | | 341:43 | 0.00 | 0.00 | | 0.00 |
| **Total Usage Charges** | | | | | | | | | **$0.00** |

## Nextel Direct Connect® Usage Detail

| Rate Plan Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Usage | Rate | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| Unlimited Nationwide DC 12/19/04 - 01/18/05 | | | | | | | | | |
| Nationwide Direct Connect(SM) | | | | | | | | | |
| Peak | 140 | 296:11 | | | 296:11 | 0.00 | 0.00 | | 0.00 |
| Off Peak | 118 | 202:28 | | | 202:28 | 0.00 | 0.00 | | 0.00 |
| **Total Usage Charges** | | | | | | | | | **$0.00** |

*The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute. This table represents minutes:seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.*

## Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Rate | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 20 | 08:43 AM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 2 | Dec 20 | 04:47 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 3 | Jan 01 | 08:04 AM | DIR ASST | 411 | OP/NN/PU | 6:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 4 | Jan 01 | 09:32 AM | DIR ASST | 411 | OP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 5 | Jan 05 | 02:34 PM | DIR ASST | 411 | PP/NN/PU | 4:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 6 | Jan 07 | 02:53 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 7 | Jan 07 | 05:40 PM | DIR ASST | 411 | PP/NN/PU | 3:00 | 0.00 | 1.40 | 1.40 | 1.40 |
| 8 | Jan 18 | 08:42 PM | DIR ASST | 411 | PP/NN/PU | 2:00 | 0.00 | 1.40 | 1.40 | 1.40 |

continued...

---

Page 18

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5536 continued...

## Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 24:00 | $0.00 | $11.20 | $11.20 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 877:00 | $0.00 | $0.00 | $0.00 |
| **TOTAL** | | | | | | **901:00** | | | **$11.20** |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Summary 125*150550*4

| | Min:Sec |
|---|---|
| Total Nationwide Direct Connect(SM) | 498:39 |
| **TOTAL** | **$0.00** |

## Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Calling Line ID Restriction | Caller ID Restriction |
| Unlimited Nationwide DC | Nationwide Direct Connect(SM) |
| National Free Incoming 600 | Call Detail |
| | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| Enhanced VoiceMail Service | Cellular Usage |
| | VoiceMail |

**LOUIS BRAND** (916) 730-7073

### Adjustments, Access and Other Charges (916) 730-7073
| | Cellular Minutes |
|---|---|
| National Free Incoming 400 for 01/19-02/18 | 59.99 |
| Unltd Natwide DC and N&W Mins for 01/19-02/18 | 10.00 |
| **Total Adjustments, Access and Other Charges** | **$69.99** |

### Telecommunications Services Charges (916) 730-7073
Cellular Usage 87.20

continued...

10

Page 19

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

## LOUIS BRAND (916) 730-7073 continued...

### Telecommunications Services Charges (916) 730-7073

| | |
|---|---|
| Long Distance | 8.40 |
| **Total Telecommunications Services** | **$95.60** |

### Nextel Direct Connect® - Number 117*8529*201

| | |
|---|---|
| Nextel Direct Connect® | 0.00 |
| Nextel Group Connect(SM) | 0.00 |
| **Total Nextel Direct Connect®** | **$0.00** |

### Unit Taxes, Fees and Assessments

| | | |
|---|---|---|
| Federal-Excise Tax | 3.000% | 4.58 |
| * Federal-TRS Charge | 0.073% | 0.04 |
| * Federal-Univ Serv Assessment | 1.343% | 2.27 |
| * Federal-Programs Cost Recovery | | 1.55 |
| State-Hearing-Impaired Surcharges | | 0.03 |
| County-Gross Receipt Taxes | | 0.60 |
| County-License Taxes | | 0.15 |
| **Total Unit Taxes, Fees and Assessments** | | **$9.22** |

\* Fees Nextel elects to collect to recover its costs of funding and complying with Government mandates and initiatives.

| **Total Nextel Charges for LOUIS BRAND** | **$174.81** |
|---|---|

### Rate Plan Airtime Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Rate Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| **National Free Incoming 400** 12/19/04 - 01/18/05 | | | | | | | |
| Cellular Usage | | | | | | | |
| Peak Incoming | 81 | 348:00 | | 348:00 | | 0.00 | 0.00 |
| Off Peak Incoming | 42 | 153:00 | | 153:00 | | 0.00 | 0.00 |
| Peak Outgoing | 237 | 618:00 | 400:00 | | 218:00 | 0.40 | 87.20 |
| Off Peak Outgoing | 147 | 328:00 | 328:00 | | | 0.40 | 0.00 |
| Nextel Direct Connect® | | | | | | | |
| Peak | 48 | 92:16 | | | 92:16 | 0.00 | 0.00 |
| Off Peak | 69 | 97:00 | | | 97:00 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | | | **$87.20** |

continued...

---

Page 20

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

## LOUIS BRAND (916) 730-7073 continued...

### Nextel Direct Connect® Usage Detail

| Rate Plan / Dates of Service | Number of calls | Total Min:Sec | Billable Min:Sec | Rate | Total Charges |
|---|---|---|---|---|---|
| **Unltd Natwide DC and N&W Mins** 12/19/04 - 01/18/05 | | | | | |
| Nationwide Direct Connect(SM) | | | | | |
| Peak | 39 | 78:34 | 78:34 | 0.00 | 0.00 |
| Off Peak | 45 | 63:56 | 63:56 | 0.00 | 0.00 |
| **Total Usage Charges** | | | | | **$0.00** |

The default per minute rate for Nationwide Direct Connect(SM) is .10/minute and the default rate for International Direct Connect(SM) is .20/minute.
This table represents minutes/seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) calls during the billing period.

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Rate Plan Min:Sec | Other Min:Sec | Usage | Billable Min:Sec | Rate | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Jan 06 | 07:16 PM | SACRAMENTO, CA | 916-925-1760 | PP/PF | 4:00 | | 0.80 | | | 0.00 | 0.80 |
| 2 | Jan 06 | 07:38 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 3 | Jan 07 | 08:39 AM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 4 | Jan 07 | 05:52 PM | SACRAMENTO, CA | 916-296-2936 | PP | 2:00 | | 0.80 | | | 0.00 | 0.80 |
| 5 | Jan 07 | 08:19 PM | SACRAMENTO, CA | 916-296-2936 | PP | 2:00 | | 0.40 | | | 0.00 | 0.40 |
| 6 | Jan 07 | 07:45 PM | SACRAMENTO, CA | 916-296-2936 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 7 | Jan 07 | 08:36 PM | Toll Free | 800-435-9792 | PP | 4:00 | | 1.60 | | | 0.00 | 1.60 |
| 8 | Jan 08 | 06:17 PM | DIR ASST | 411 | OP/PU | 2:00 | | 0.00 | | | 1.40 | 1.40 |
| 9 | Jan 09 | 03:09 PM | DIR ASST | 411 | OP/PU | 2:00 | | 0.00 | | | 1.40 | 1.40 |
| 10 | Jan 09 | 03:31 PM | DIR ASST | 411 | OP/PU | 9:00 | | 0.00 | | | 1.40 | 1.40 |
| 11 | Jan 09 | 04:02 PM | DIR ASST | 411 | OP/PU | 3:00 | | 0.00 | | | 1.40 | 1.40 |
| 12 | Jan 10 | 02:00 PM | Toll Free Call | 888-316-6661 | PP | 4:00 | | 1.60 | | | 0.00 | 1.60 |
| 13 | Jan 10 | 07:55 PM | CORONADO, CA | 619-459-3343 | PP | 4:00 | | 1.60 | | | 0.00 | 1.60 |
| 14 | Jan 10 | 07:58 PM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 15 | Jan 10 | 07:59 PM | SACRAMENTO, CA | 916-416-1475 | PP | 8:00 | | 3.20 | | | 0.00 | 3.20 |
| 16 | Jan 10 | 08:07 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 17 | Jan 11 | 06:28 PM | CORONADO, CA | 619-459-3343 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 18 | Jan 11 | 07:18 PM | Toll Free | 800-872-2657 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 19 | Jan 12 | 09:07 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 20 | Jan 12 | 11:51 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 21 | Jan 12 | 01:06 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 22 | Jan 12 | 03:11 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 23 | Jan 12 | 05:52 PM | SACRAMENTO, CA | 916-925-1760 | PP | 11:00 | | 4.40 | | | 0.00 | 4.40 |
| 24 | Jan 12 | 06:05 PM | SACRAMENTO, CA | 916-416-1475 | PP | 11:00 | | 4.40 | | | 0.00 | 4.40 |
| 25 | Jan 12 | 06:55 PM | LAS VEGAS, NV | 702-597-9392 | PP | 8:00 | | 3.20 | | | 0.00 | 3.20 |
| 26 | Jan 12 | 07:32 PM | SACRAMENTO, CA | 916-925-1760 | PP | 4:00 | | 1.60 | | | 0.00 | 1.60 |
| 27 | Jan 12 | 07:55 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | | 0.40 | | | 0.00 | 0.40 |
| 28 | Jan 13 | 08:48 AM | SACRAMENTO, CA | 916-925-1760 | PP | 6:00 | | 2.40 | | | 0.00 | 2.40 |

continued...

11

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## LOUIS BRAND (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 29 | Jan 13 | 11:05 AM | SACRAMENTO, CA | 916-486-4200 | PP | 5:00 | 2.00 | 0.00 | 2.00 |
| 30 | Jan 13 | 11:16 AM | SACRAMENTO, CA | 916-925-1760 | PP | 5:00 | 2.00 | 0.00 | 2.00 |
| 31 | Jan 13 | 05:54 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 32 | Jan 13 | 05:57 PM | SACRAMENTO, CA | 916-925-1760 | PP | 5:00 | 2.00 | 0.00 | 2.00 |
| 33 | Jan 13 | 06:02 PM | SACRAMENTO, CA | 916-803-6090 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 34 | Jan 13 | 08:29 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 35 | Jan 14 | 08:44 AM | SACRAMENTO, CA | 916-416-1475 | PP | 4:00 | 1.60 | 0.00 | 1.60 |
| 36 | Jan 14 | 10:50 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 37 | Jan 14 | 10:50 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 38 | Jan 14 | 10:51 AM | SACRAMENTO, CA | 916-416-1475 | PP | 10:00 | 4.00 | 0.00 | 4.00 |
| 39 | Jan 14 | 12:18 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 40 | Jan 14 | 12:47 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 41 | Jan 14 | 12:48 PM | CORONADO, CA | 619-459-3343 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 42 | Jan 14 | 01:41 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 43 | Jan 14 | 02:34 PM | SACRAMENTO, CA | 916-730-7073 | PP | 14:00 | 5.60 | 0.00 | 5.60 |
| 44 | Jan 14 | 03:46 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 45 | Jan 14 | 04:00 PM | SACRAMENTO, CA | 916-730-7073 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 46 | Jan 14 | 06:10 PM | SACRAMENTO, CA | 916-925-1760 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 47 | Jan 14 | 06:13 PM | SACRAMENTO, CA | 916-730-7073 | PP | 4:00 | 1.60 | 0.00 | 1.60 |
| 48 | Jan 14 | 06:14 PM | SACRAMENTO, CA | 916-296-2936 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 49 | Jan 14 | 06:39 PM | SACRAMENTO, CA | 916-548-2918 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 50 | Jan 14 | 08:41 PM | CORONADO, CA | 619-459-3343 | OP/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| 51 | Jan 16 | 10:53 AM | DIR ASST | 411 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 52 | Jan 17 | 08:46 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 53 | Jan 17 | 02:28 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 54 | Jan 17 | 02:29 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 55 | Jan 17 | 03:48 PM | SACRAMENTO, CA | 916-565-2828 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 56 | Jan 17 | 06:08 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 57 | Jan 17 | 06:27 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 58 | Jan 17 | 07:28 PM | SACRAMENTO, CA | 916-285-9130 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 59 | Jan 18 | 07:44 AM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 60 | Jan 18 | 08:43 AM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 61 | Jan 18 | 08:45 AM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 62 | Jan 18 | 08:45 AM | SAN DIEGO, CA | 619-871-8605 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 63 | Jan 18 | 08:46 AM | SACRAMENTO, CA | 916-202-8034 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 64 | Jan 18 | 08:47 AM | SAN DIEGO, CA | 619-871-8605 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 65 | Jan 18 | 08:58 AM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 66 | Jan 18 | 09:24 AM | SACRAMENTO, CA | 916-296-2936 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 67 | Jan 18 | 10:48 AM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 68 | Jan 18 | 10:50 AM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 69 | Jan 18 | 12:14 PM | SACRAMENTO, CA | 916-296-2936 | PP | 1:00 | 0.40 | 0.00 | 0.40 |

continued...

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## LOUIS BRAND (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 70 | Jan 18 | 12:29 PM | SACRAMENTO, CA | 916-202-8034 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 71 | Jan 18 | 12:30 PM | CORONADO, CA | 619-459-3343 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 72 | Jan 18 | 12:33 PM | SACRAMENTO, CA | 916-649-1200 | PP | 4:00 | 1.60 | 0.00 | 1.60 |
| 73 | Jan 18 | 12:36 PM | SACRAMENTO, CA | 916-416-1475 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 74 | Jan 18 | 01:38 PM | SACRAMENTO, CA | 916-730-7073 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 75 | Jan 18 | 02:07 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 76 | Jan 18 | 03:03 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 77 | Jan 18 | 03:03 PM | CORONADO, CA | 619-459-3343 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 78 | Jan 18 | 03:04 PM | SACRAMENTO, CA | 916-202-8034 | PP | 5:00 | 2.00 | 1.40 | 3.40 |
| 79 | Jan 18 | 03:12 PM | DIR ASST | 411 | PP | 6:00 | 2.40 | 0.00 | 2.40 |
| 80 | Jan 18 | 03:24 PM | OMAHA, NE | 402-998-3400 | PP | 9:00 | 3.60 | 0.00 | 3.60 |
| 81 | Jan 18 | 03:29 PM | SACRAMENTO, CA | 916-202-8034 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 82 | Jan 18 | 03:44 PM | SACRAMENTO, CA | 916-730-7073 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 83 | Jan 18 | 03:51 PM | SACRAMENTO, CA | 916-202-8034 | PP | 3:00 | 1.20 | 0.00 | 1.20 |
| 84 | Jan 18 | 04:34 PM | OMAHA, NE | 402-998-3400 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 85 | Jan 18 | 05:17 PM | SACRAMENTO, CA | 916-202-8034 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 86 | Jan 18 | 05:18 PM | CORONADO, CA | 619-459-3343 | PP | 2:00 | 0.80 | 0.00 | 0.80 |
| 87 | Jan 18 | 05:21 PM | SACRAMENTO, CA | 916-296-2936 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 88 | Jan 18 | 06:13 PM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| 89 | Jan 18 | 06:03 PM | SACRAMENTO, CA | 916-803-6090 | PP | 1:00 | 0.40 | 0.00 | 0.40 |
| TOTAL MIN:SEC FOR CHARGED CALLS | | | | | | 238:00 | $87.20 | $8.40 | $95.60 |
| TOTAL MIN:SEC FOR UNCHARGED CALLS | | | | | | 1209:00 | $0.00 | $0.00 | $0.00 |
| TOTAL | | | | | | 1447:00 | $87.20 | $8.40 | $95.60 |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Summary 117*8529*201

| | Min:Sec |
|---|---|
| TOTAL | 142:30 |

| Total Nationwide Direct Connect(SM) | |
|---|---|
| TOTAL | $0.00 |

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Unltd Natwide DC and N&W Mins | Nationwide Direct Connect(SM) |
| | Cellular Minutes |

continued...

Page 23

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## LOUIS BRAND  (916) 730-7073 *continued...*

### Your Rate Plans

| Rate Plan | Service |
|---|---|
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| Express Messaging | PDS Application |
| | Text Messaging |
| | Call Detail |
| National Free Incoming 400 | Caller ID |
| | Nextel Group Connect(SM) |
| | Nextel Direct Connect® |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

## Cellular Airtime Usage Summary

*The minutes displayed in this grid are for reference only. Always refer to the Detail of Access and Usage by user sections for full unit detail.*

| User Name / DAC | Number / Pooling group | Plan Minutes / Additional Min Used / Total Plan Min and Additional Min Used | Total Min Used / Billable Min Used / Per Min Rate | Billable Usage Charges / Shared Usage Adjustments / Total Usage Charges |
|---|---|---|---|---|
| LOUIS BRAND | 702-348-5533 | 600:00 | | $0.00 |
| | | 1078:00 | 1233:00 | $0.00 |
| | | 1233:00 | 0.40 | $0.00 |
| LOUIS BRAND | 702-348-5534 | 600:00 | | $0.00 |
| | | 109:00 | 225:00 | $0.00 |
| | | 225:00 | 0.40 | $0.00 |
| | 916-730-7073 | 400:00 | | $87.20 |
| | | 829:00 | 1447:00 | $0.00 |
| | | 1229:00 | 218:00 0.40 | $87.20 |
| LOUIS BRAND | 702-348-5536 | 600:00 | | $0.00 |
| | | 498:00 | 901:00 | $0.00 |
| | | 901:00 | 0.40 | $0.00 |
| LOUIS BRAND | 702-348-5535 | 600:00 | | $0.00 |
| | | 384:00 | 576:00 | $0.00 |
| | | 576:00 | 0.40 | $0.00 |
| **Totals** | | 2800:00 | 4382:00 | **$87.20** |
| | | 2898:00 | 218:00 | $0.00 |
| | | 4164:00 | N/A | **$87.20** |

## Detail of Access and Usage by User

### LOUIS BRAND   (702) 348-5533

#### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 20 | 01:00 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | Dec 20 | 05:43 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | Dec 21 | 12:29 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | Dec 21 | 12:30 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 5 | Dec 23 | 04:10 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 6 | Dec 23 | 05:01 PM | LAS VEGAS, NV | 702-743-8708 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 7 | Dec 24 | 10:17 PM | LAS VEGAS, NV | 702-348-5533 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | Dec 24 | 10:19 PM | DEL MAR, CA | 858-509-7616 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | Dec 25 | 01:11 PM | LAS VEGAS, NV | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | Dec 25 | 03:32 PM | CVCRKCKFRE, AZ | 480-595-7891 | OP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

### LOUIS BRAND   (702) 348-5533

#### Telecommunications Services Call Detail (702) 348-5533 continued...

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 11 | Dec 25 | 03:42 PM | AJO, AZ | 520-387-6335 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 12 | Dec 25 | 03:44 PM | DEL MAR, CA | 858-509-7616 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Dec 25 | 03:57 PM | Incoming | 602-723-8888 | OP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 14 | Dec 28 | 12:31 PM | LAS VEGAS, NV | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | Dec 28 | 07:11 PM | Incoming | 602-723-8888 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | Dec 29 | 01:37 AM | LAS VEGAS, NV | 702-348-5533 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 17 | Dec 29 | 05:35 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Dec 29 | 05:58 PM | ONTARIO, OR | 541-881-0118 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | Dec 29 | 06:10 PM | PHOENIX, AZ | 602-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | Dec 29 | 06:11 PM | LAS VEGAS, NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Dec 29 | 08:31 PM | LAS VEGAS, NV | 702-348-5535 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 29 | 08:54 PM | Customer Care | 611 | PP/NN/FC | 4:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 29 | 08:57 PM | Customer Care | 611 | MP/NN/FC | 4:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 29 | 09:01 PM | LAS VEGAS, NV | 702-348-5535 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 29 | 09:05 PM | LAS VEGAS, NV | 702-348-5535 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 29 | 09:07 PM | LAS VEGAS, NV | 702-348-5535 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 29 | 09:11 PM | Customer Care | 611 | OP/NN/FC | 7:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 29 | 09:17 PM | Customer Care | 611 | OP/NN/FC | 10:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 29 | 09:50 PM | LAS VEGAS, NV | 702-348-5533 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 30 | 05:51 PM | SACRAMENTO, CA | 916-952-9931 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 31 | 09:04 AM | LAS VEGAS, NV | 702-348-5535 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 32 | Jan 01 | 11:46 AM | SACRAMENTO, CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | Jan 02 | 08:57 AM | DEL MAR, CA | 858-509-7616 | OP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 34 | Jan 02 | 10:20 AM | LAS VEGAS, NV | 702-348-5535 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 35 | Jan 02 | 10:53 AM | Incoming | 720-221-3845 | OP/NN | 14:00 | 0.00 | 0.00 | 0.00 |
| 36 | Jan 02 | 02:29 PM | ARVADA, CO | 720-221-3845 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 37 | Jan 02 | 04:08 PM | LAS VEGAS, NV | 702-348-5535 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | Jan 02 | 04:17 PM | LAS VEGAS, NV | 702-597-9392 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | Jan 02 | 04:57 PM | DEL MAR, CA | 858-509-7616 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 40 | Jan 02 | 09:15 PM | LAS VEGAS, NV | 702-348-5533 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 41 | Jan 02 | 09:29 PM | ARVADA, CO | 720-221-3845 | PP/NN | 17:00 | 0.00 | 0.00 | 0.00 |
| 42 | Jan 03 | 08:57 AM | LAS VEGAS, NV | 720-348-5533 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | Jan 03 | 11:06 AM | Incoming | 916-290-9338 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 44 | Jan 03 | 01:30 PM | Incoming | 916-730-7073 | PP/NN | 12:00 | 0.00 | 0.00 | 0.00 |
| 45 | Jan 03 | 02:29 PM | Incoming | 916-290-9338 | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 46 | Jan 03 | 03:03 PM | Incoming | 303-710-6926 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | Jan 03 | 04:36 PM | Incoming | 916-290-9338 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 48 | Jan 03 | 07:45 PM | Incoming | 720-221-3845 | PP/NN | 36:00 | 0.00 | 0.00 | 0.00 |
| 49 | Jan 03 | 09:40 PM | ARVADA, CO | 720-221-3845 | OP/NN/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 50 | Jan 03 | 10:00 PM | LAS VEGAS, NV | 702-348-5535 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Jan 03 | 10:17 PM | LAS VEGAS, NV | 702-597-9392 | OP/NN/PU | 58:00 | 0.00 | 0.00 | 0.00 |

continued...

14

Page A

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## LOUIS BRAND   (702) 348-5533 *continued...*

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 52 | Jan 04 | 09:11 AM | Incoming | 916-290-9338 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 53 | Jan 04 | 09:52 AM | SACRAMENTO ,CA | 916-952-9931 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 54 | Jan 04 | 10:08 AM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | Jan 04 | 10:36 AM | SACRAMENTO ,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | Jan 04 | 10:44 AM | Incoming | 916-290-9338 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 57 | Jan 04 | 11:31 AM | Incoming | 916-290-9338 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 58 | Jan 04 | 12:25 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 59 | Jan 04 | 12:36 PM | Incoming | 916-290-9338 | PP/NN | 10:00 | 0.00 | 0.00 | 0.00 |
| 60 | Jan 04 | 02:10 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 61 | Jan 04 | 02:16 PM | Incoming | 916-290-9338 | PP/CW | 8:00 | 0.00 | 0.00 | 0.00 |
| 62 | Jan 04 | 02:38 PM | Incoming | 916-290-9338 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Jan 04 | 02:53 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 64 | Jan 04 | 03:02 PM | BOULDER ,CO | 303-434-4625 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 65 | Jan 04 | 03:37 PM | Incoming | 303-513-8509 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 66 | Jan 04 | 03:46 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 67 | Jan 04 | 04:02 PM | Incoming | 303-434-4625 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 68 | Jan 04 | 04:09 PM | Incoming | Unavailable | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 69 | Jan 04 | 04:30 PM | Incoming | Unavailable | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 70 | Jan 04 | 04:39 PM | Incoming | 916-290-9338 | PP/NN | 13:00 | 0.00 | 0.00 | 0.00 |
| 71 | Jan 04 | 05:12 PM | Incoming | Unavailable | PP/NN | 14:00 | 0.00 | 0.00 | 0.00 |
| 72 | Jan 04 | 06:33 PM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | Jan 04 | 06:48 PM | Incoming | 303-710-6926 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | Jan 04 | 08:30 PM | Incoming | 720-221-3845 | MP/NN | 36:00 | 0.00 | 0.00 | 0.00 |
| 75 | Jan 05 | 08:53 AM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Jan 05 | 09:13 AM | Incoming | 918-290-9338 | PP/NN | 17:00 | 0.00 | 0.00 | 0.00 |
| 77 | Jan 05 | 09:44 AM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 78 | Jan 05 | 10:12 AM | LAS VEGAS ,NV | 916-290-9338 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 79 | Jan 05 | 10:42 AM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 80 | Jan 05 | 10:53 AM | Incoming | 316-265-9346 | PP/CW | 7:00 | 0.00 | 0.00 | 0.00 |
| 81 | Jan 05 | 10:54 AM | LAS VEGAS ,NV | 702-348-5533 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 82 | Jan 05 | 12:32 PM | Incoming | 303-434-4625 | PP/NN | 18:00 | 0.00 | 0.00 | 0.00 |
| 83 | Jan 05 | 12:35 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 84 | Jan 05 | 02:21 PM | Incoming | 916-730-7073 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 85 | Jan 05 | 02:48 PM | Incoming | 916-290-9338 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 86 | Jan 05 | 03:09 PM | Incoming | 916-290-9338 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 87 | Jan 05 | 03:58 PM | Incoming | 916-290-9338 | PP/NN | 18:00 | 0.00 | 0.00 | 0.00 |
| 88 | Jan 05 | 05:55 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 89 | Jan 05 | 07:38 PM | ARVADA ,CO | 720-221-3845 | PP/NN/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 90 | Jan 05 | 07:59 PM | Incoming | 303-539-6904 | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 91 | Jan 05 | 08:49 PM | Incoming | 303-710-6926 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 92 | Jan 06 | 10:39 PM | Incoming | 720-221-3845 | OP/NN | 29:00 | 0.00 | 0.00 | 0.00 |

*continued...*

---

Page A

Account name: LOUIS BRAND
Account number: 566148129
Statement date: January 23, 2005
Billing period: December 19 - January 18, 2005

## LOUIS BRAND   (702) 348-5533 *continued...*

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 93 | Jan 06 | 09:18 AM | Incoming | 916-290-9338 | PP/NN | 10:00 | 0.00 | 0.00 | 0.00 |
| 94 | Jan 06 | 07:20 PM | Incoming | 720-221-3845 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 95 | Jan 06 | 08:51 PM | Incoming | Unavailable | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 96 | Jan 06 | 08:55 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | Jan 06 | 08:58 PM | ARVADA ,CO | 720-221-3845 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 98 | Jan 06 | 09:11 PM | Incoming | Unavailable | MP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 99 | Jan 06 | 11:04 PM | ARVADA ,CO | 720-221-3845 | PP/NN/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 100 | Jan 07 | 01:41 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | Jan 07 | 02:56 PM | Incoming | 916-290-9338 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 102 | Jan 07 | 04:30 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | Jan 08 | 03:23 AM | LAS VEGAS ,NV | 702-348-5533 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 104 | Jan 08 | 06:52 PM | ARVADA ,CO | 720-221-3845 | OP/NN/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 105 | Jan 08 | 09:48 PM | ARVADA ,CO | 720-221-3845 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 106 | Jan 08 | 10:24 PM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 107 | Jan 08 | 10:59 PM | Incoming | 720-221-3845 | OP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 108 | Jan 09 | 06:07 AM | Incoming | Unavailable | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | Jan 09 | 04:58 PM | DEL MAR ,CA | 858-509-7616 | OP/NN/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 110 | Jan 09 | 07:59 PM | AJO ,AZ | 520-387-6335 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 111 | Jan 09 | 09:55 PM | Incoming | 720-221-3845 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 112 | Jan 09 | 10:19 PM | ARVADA ,CO | 720-221-3845 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 113 | Jan 09 | 10:29 PM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | Jan 09 | 10:29 PM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 115 | Jan 09 | 10:56 PM | LAS VEGAS ,NV | 702-348-5533 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 116 | Jan 09 | 11:03 PM | LAS VEGAS ,NV | 702-292-8800 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 117 | Jan 10 | 10:25 AM | Incoming | 602-723-8888 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 118 | Jan 10 | 10:47 AM | Incoming | 916-290-9338 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 119 | Jan 10 | 11:13 AM | DEL MAR ,CA | 858-509-7616 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 120 | Jan 10 | 12:41 PM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | Jan 10 | 02:22 PM | LAS VEGAS ,NV | 702-597-9392 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | Jan 10 | 02:46 PM | Incoming | 916-290-9338 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 123 | Jan 10 | 02:58 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN | 12:00 | 0.00 | 0.00 | 0.00 |
| 124 | Jan 10 | 03:00 PM | Incoming | 916-730-7073 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 125 | Jan 10 | 03:45 PM | LAS VEGAS ,NV | 916-290-9338 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 126 | Jan 10 | 05:38 PM | LAS VEGAS ,NV | 702-292-8800 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 127 | Jan 10 | 05:54 PM | Incoming | 702-597-9392 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | Jan 10 | 07:21 PM | LAS VEGAS ,NV | 702-348-5533 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 129 | Jan 10 | 07:23 PM | JEAN ,NV | 702-328-8554 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | Jan 10 | 08:06 PM | LAS VEGAS ,NV | 702-348-5533 | PP/PU | 44:00 | 0.00 | 0.00 | 0.00 |
| 131 | Jan 10 | 08:14 PM | LAS VEGAS ,NV | 702-597-9392 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | Jan 11 | 08:14 AM | Incoming | 916-290-9338 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 133 | Jan 11 | 08:27 AM | Incoming | 916-290-9338 | PP | 43:00 | 0.00 | 0.00 | 0.00 |

*continued...*

15

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

## LOUIS BRAND   (702) 348-5533 *continued...*

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 134 | Jan 11 | 12:36 PM | JEAN,NV | 702-328-8554 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | Jan 11 | 01:12 PM | JEAN,NV | 702-328-8554 | PP/PU | 57:00 | 0.00 | 0.00 | 0.00 |
| 136 | Jan 11 | 02:45 PM | Incoming | 916-290-9338 | PP | 45:00 | 0.00 | 0.00 | 0.00 |
| 137 | Jan 11 | 05:46 PM | LAS VEGAS,NV | 702-348-5533 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 138 | Jan 11 | 06:26 PM | Incoming | 303-434-4625 | PP | 13:00 | 0.00 | 0.00 | 0.00 |
| 139 | Jan 11 | 08:15 PM | Incoming | 702-597-9392 | PP | 7:00 | 0.00 | 0.00 | 0.00 |
| 140 | Jan 11 | 09:05 PM | ARVADA,CO | 720-221-3845 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 141 | Jan 11 | 10:11 PM | LAS VEGAS,NV | 702-348-5533 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | Jan 12 | 01:33 PM | LAS VEGAS,NV | 702-348-5533 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | Jan 12 | 02:45 PM | Incoming | 916-290-9338 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 144 | Jan 12 | 03:45 PM | Incoming | 916-416-6099 | PP | 13:00 | 0.00 | 0.00 | 0.00 |
| 145 | Jan 12 | 04:28 PM | Incoming | Unavailable | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 146 | Jan 12 | 04:33 PM | Incoming | Unavailable | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 147 | Jan 12 | 06:29 PM | Incoming | 702-597-9392 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 148 | Jan 12 | 07:12 PM | Incoming | 720-221-3845 | PP | 17:00 | 0.00 | 0.00 | 0.00 |
| 149 | Jan 12 | 08:27 PM | LAS VEGAS,NV | 702-348-5533 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | Jan 12 | 08:28 PM | FORTLUPTON,CO | 303-710-6926 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | Jan 13 | 08:46 AM | Incoming | 303-434-4625 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | Jan 13 | 10:04 AM | Incoming | 303-434-4625 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 153 | Jan 13 | 03:33 PM | LAS VEGAS,NV | 702-348-5533 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 154 | Jan 13 | 03:34 PM | LAS VEGAS,NV | 702-348-5533 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | Jan 13 | 03:57 PM | Incoming | 303-710-6926 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 156 | Jan 15 | 04:17 PM | LAS VEGAS,NV | 702-348-5533 | PP/NN/PU | 51:00 | 0.00 | 0.00 | 0.00 |
| 157 | Jan 15 | 04:08 PM | LAS VEGAS,NV | 702-348-5533 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 158 | Jan 15 | 04:17 PM | RENO,NV | 775-787-1015 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 159 | Jan 15 | 08:00 PM | LAS VEGAS,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 160 | Jan 15 | 08:57 PM | Incoming | Unavailable | OP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 161 | Jan 15 | 09:11 AM | Incoming | Unavailable | OP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 162 | Jan 15 | 11:11 AM | Incoming | 775-787-1015 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 163 | Jan 15 | 11:37 AM | RENO,NV | 775-787-1015 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | Jan 15 | 04:17 PM | RENO,NV | 775-787-1015 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 165 | Jan 15 | 08:17 PM | RENO,NV | 775-787-1015 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 166 | Jan 15 | 08:46 PM | Incoming | 720-221-3845 | OP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 167 | Jan 15 | 09:01 PM | Incoming | 720-221-3845 | OP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 168 | Jan 15 | 11:16 PM | Incoming | 720-221-3845 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 169 | Jan 16 | 02:36 PM | Incoming | 303-688-4422 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 170 | Jan 17 | 11:58 AM | Incoming | 303-434-4625 | PP/NN | 24:00 | 0.00 | 0.00 | 0.00 |
| 171 | Jan 17 | 12:27 PM | Incoming | 303-434-4625 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 172 | Jan 18 | 10:51 AM | LAS VEGAS,NV | 702-348-5635 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 173 | Jan 18 | 11:02 AM | LAS VEGAS,NV | 702-348-5536 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 174 | Jan 18 | 01:10 PM | Incoming | 303-434-4625 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |

*continued...*

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

## LOUIS BRAND   (702) 348-5533 *continued...*

### Telecommunications Services Call Detail (702) 348-5533

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 175 | Jan 18 | 01:15 PM | Incoming | 303-434-4625 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 176 | Jan 18 | 02:05 PM | Incoming | 303-434-4625 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 177 | Jan 18 | 02:09 PM | Incoming | Unavailable | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 178 | Jan 18 | 03:17 PM | SACRAMENTO,CA | 916-952-9931 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | Jan 18 | 04:42 PM | LAS VEGAS,NV | 702-348-5533 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | **1247:00** | | **$0.00** | **$0.00** |

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | CF-Call Forwarding | CN-Canadian Network | PU-Plan/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | MP-Multiple Period |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | |
| | | TJ-Tijuana Network | | |
| | | OA-Out of Area | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Dec 18 | 08:38 AM | TOOELE,UT | SACRAMENTO,CA | 116*104176*2 | 0:16 | |
| 2 | Dec 18 | 08:40 AM | TOOELE,UT | SACRAMENTO,CA | 116*104176*2 | 0:18 | |
| 3 | Dec 18 | 10:32 AM | WASATCH NAT FO,UT | SACRAMENTO,CA | 116*104176*2 | 11:58 | |
| 4 | Dec 21 | 10:50 AM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 0:18 | |
| 5 | Dec 21 | 10:53 AM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 3:42 | |
| 6 | Dec 21 | 12:36 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*2 | 0:18 | |
| 7 | Dec 21 | 08:29 PM | LA JUNTA,CO | DALLAS,TX | 117*8529*201 | 3:02 | |
| 8 | Dec 21 | 08:30 PM | CASTLE ROCK,CO | DALLAS,TX | 125*150550*4 | 2:16 | |
| 9 | Dec 24 | 03:41 PM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 1:30 | |
| 10 | Dec 24 | 03:45 PM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 0:34 | |
| 11 | Dec 25 | 01:22 PM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 10:42 | |
| 12 | Dec 25 | 04:10 PM | MOBILE,AL | CHARLOTTE,NC | 116*104176*2 | 0:16 | |
| 13 | Dec 25 | 04:11 PM | MOBILE,AL | CHARLOTTE,NC | 116*104176*2 | 0:12 | |
| 14 | Dec 26 | 06:45 PM | FAIRHOPE,AL | CHARLOTTE,NC | 116*104176*2 | 3:42 | |
| 15 | Dec 26 | 06:48 PM | MOBILE,AL | CHARLOTTE,NC | 116*104176*2 | 1:08 | |
| 16 | Dec 26 | 06:49 PM | MOBILE,AL | CHARLOTTE,NC | 116*104176*2 | 0:20 | |
| 17 | Dec 27 | 10:35 PM | MENDENHALL,MS | MOBILE,AL | 116*104176*4 | 3:48 | |
| 18 | Dec 27 | 10:37 PM | FLORENCE,MS | MOBILE,AL | 116*104176*4 | 0:46 | |
| 19 | Dec 28 | 07:20 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*104176*4 | 0:44 | |
| 20 | Dec 28 | 07:21 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*104176*4 | 1:46 | |
| 21 | Dec 28 | 07:22 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*104176*4 | 2:02 | |
| 22 | Dec 28 | 08:32 AM | TONKAWA,OK | MOBILE,AL | 116*104176*4 | 0:18 | |
| 23 | Dec 28 | 08:33 AM | TONKAWA,OK | MOBILE,AL | 116*104176*4 | 0:18 | |
| 24 | Dec 28 | 08:41 AM | TONKAWA,OK | MOBILE,AL | 116*104176*4 | 5:36 | |
| 25 | Dec 28 | 09:49 AM | NEWTON,KS | HOSCHTON,GA | 116*104176*2 | 2:10 | |
| 26 | Dec 28 | 09:51 AM | NEWTON,KS | HOSCHTON,GA | 116*104176*2 | 1:26 | |
| 27 | Dec 28 | 09:52 AM | NEWTON,KS | HOSCHTON,GA | 116*104176*2 | 1:10 | |

*continued...*

Page A

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 28 | Dec 28 | 09:53 AM | NEWTON,KS | HOSCHTON,GA | 116*104176*2 | 1:36 | 0.00 |
| 29 | Dec 28 | 02:36 PM | AGATE,CO | MOBILE,AL | 116*104176*4 | 0:16 | 0.00 |
| 30 | Dec 28 | 04:54 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104176*4 | 0:18 | 0.00 |
| 31 | Dec 28 | 07:29 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104176*4 | 4:34 | 0.00 |
| 32 | Dec 28 | 08:48 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104176*4 | 0:32 | 0.00 |
| 33 | Dec 29 | 07:26 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104176*4 | 0:42 | 0.00 |
| 34 | Dec 29 | 12:47 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 0:16 | 0.00 |
| 35 | Dec 29 | 12:52 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 1:16 | 0.00 |
| 36 | Dec 29 | 12:52 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 0:54 | 0.00 |
| 37 | Dec 29 | 12:53 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 1:08 | 0.00 |
| 38 | Dec 29 | 12:53 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 1:48 | 0.00 |
| 39 | Dec 29 | 12:54 PM | CASTLE ROCK,CO | CHARLOTTE,NC | 116*104176*2 | 0:46 | 0.00 |
| 40 | Dec 29 | 12:58 PM | CASTLE ROCK,CO | HOUSTON,TX | 116*104176*4 | 2:46 | 0.00 |
| 41 | Dec 29 | 01:00 PM | CASTLE ROCK,CO | HOUSTON,TX | 116*104176*4 | 1:32 | 0.00 |
| 42 | Dec 31 | 12:08 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 5:48 | 0.00 |
| 43 | Dec 31 | 12:09 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8529*201 | 2:10 | 0.00 |
| 44 | Dec 31 | 01:11 PM | LA JUNTA,CO | SACRAMENTO,CA | 117*8529*201 | 1:24 | 0.00 |
| 45 | Dec 31 | 01:11 PM | LA JUNTA,CO | SACRAMENTO,CA | 117*8529*201 | 0:20 | 0.00 |
| 46 | Jan 01 | 12:20 AM | SALT LAKE CITY,UT | LEWISVILLE,TX | 116*104176*2 | 3:44 | 0.00 |
| 47 | Jan 01 | 12:22 AM | SALT LAKE CO,UT | LEWISVILLE,TX | 116*104176*2 | 1:30 | 0.00 |
| 48 | Jan 01 | 12:23 AM | SALT LAKE CO,UT | LEWISVILLE,TX | 116*104176*2 | 1:12 | 0.00 |
| 49 | Jan 01 | 12:23 AM | SALT LAKE CO,UT | LEWISVILLE,TX | 116*104176*4 | 2:18 | 0.00 |
| 50 | Jan 01 | 07:42 AM | PATRICK,NV | CASTLE ROCK,CO | 118*104176*4 | 5:28 | 0.00 |
| 51 | Jan 01 | 07:45 AM | PATRICK,NV | CASTLE ROCK,CO | 116*104176*4 | 3:00 | 0.00 |
| 52 | Jan 01 | 07:48 AM | LOCKWOOD,NV | LA JUNTA,CO | 116*104176*4 | 0:38 | 0.00 |
| 53 | Jan 01 | 07:48 AM | LOCKWOOD,NV | LA JUNTA,CO | 116*104176*4 | 0:44 | 0.00 |
| 54 | Jan 01 | 07:48 AM | LOCKWOOD,NV | LA JUNTA,CO | 116*104176*4 | 0:24 | 0.00 |
| 55 | Jan 01 | 07:52 AM | LOCKWOOD,NV | LA JUNTA,CO | 116*104176*4 | 0:36 | 0.00 |
| 56 | Jan 01 | 07:54 AM | SPARKS,NV | LA JUNTA,CO | 116*104176*4 | 0:40 | 0.00 |
| 57 | Jan 01 | 09:08 AM | VERDI,NV | CASTLE ROCK,CO | 100*2185*314 | 0:28 | 0.00 |
| 58 | Jan 01 | 10:32 AM | VERDI,NV | CASTLE ROCK,CO | 116*104176*4 | 1:54 | 0.00 |
| 59 | Jan 01 | 10:37 AM | RENO,NV | CASTLE ROCK,CO | 116*104176*4 | 0:40 | 0.00 |
| 60 | Jan 01 | 10:43 AM | RENO,NV | CASTLE ROCK,CO | 116*104176*4 | 0:30 | 0.00 |
| 61 | Jan 01 | 10:58 AM | RENO,NV | CASTLE ROCK,CO | 116*104176*4 | 1:30 | 0.00 |
| 62 | Jan 01 | 01:45 PM | VERDI,NV | CASTLE ROCK,CO | 116*104176*4 | 3:00 | 0.00 |
| 63 | Jan 01 | 03:38 PM | TRUCKEE,CA | CASTLE ROCK,CO | 116*104176*4 | 2:08 | 0.00 |
| 64 | Jan 01 | 03:40 PM | TRUCKEE,CA | CASTLE ROCK,CO | 116*104176*4 | 0:30 | 0.00 |
| 65 | Jan 01 | 04:42 PM | NORDEN,CA | LA JUNTA,CO | 116*104176*4 | 3:16 | 0.00 |
| 66 | Jan 01 | 04:45 PM | NORDEN,CA | LA JUNTA,CO | 116*104176*4 | 1:08 | 0.00 |
| 67 | Jan 01 | 05:17 PM | NORDEN,CA | LA JUNTA,CO | 116*104176*4 | 0:42 | 0.00 |
| 68 | Jan 01 | 05:17 PM | NORDEN,CA | LA JUNTA,CO | 116*104176*4 | 1:48 | 0.00 |
| 69 | Jan 01 | 07:57 PM | COLD SPRINGS,CA | CASTLE ROCK,CO | 118*104176*4 | 1:18 | 0.00 |
| 70 | Jan 01 | 07:58 PM | COLD SPRINGS,CA | CASTLE ROCK,CO | 116*104176*4 | 0:58 | 0.00 |

continued...

Page A

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 71 | Jan 01 | 07:58 PM | COLD SPRINGS,CA | CASTLE ROCK,CO | 116*104176*4 | 1:48 | 0.00 |
| 72 | Jan 01 | 08:02 PM | COLD SPRINGS,CA | CASTLE ROCK,CO | 116*104176*4 | 0:32 | 0.00 |
| 73 | Jan 01 | 08:07 PM | COLFAX,CA | CASTLE ROCK,CO | 116*104176*4 | 1:18 | 0.00 |
| 74 | Jan 01 | 10:58 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 3:50 | 0.00 |
| 75 | Jan 02 | 07:20 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 76 | Jan 02 | 07:20 AM | ELVERTA,CA | CASTLE ROCK,CO | 116*104176*4 | 0:52 | 0.00 |
| 77 | Jan 02 | 10:17 AM | NEWMAN,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 78 | Jan 02 | 10:18 AM | LOS BANOS,CA | CASTLE ROCK,CO | 116*104176*4 | 0:18 | 0.00 |
| 79 | Jan 02 | 10:42 AM | MERCY HOT SPRI,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 80 | Jan 02 | 10:46 AM | MERCY HOT SPRI,CA | CASTLE ROCK,CO | 100*2185*314 | 0:16 | 0.00 |
| 81 | Jan 02 | 10:47 AM | MERCY HOT SPRI,CA | CASTLE ROCK,CO | 100*2185*314 | 0:16 | 0.00 |
| 82 | Jan 02 | 10:47 AM | MERCY HOT SPRI,CA | CASTLE ROCK,CO | 100*2185*314 | 0:14 | 0.00 |
| 83 | Jan 02 | 10:48 AM | FIREBAUGH,CA | CASTLE ROCK,CO | 100*2185*340 | 0:16 | 0.00 |
| 84 | Jan 02 | 10:48 AM | FIREBAUGH,CA | CASTLE ROCK,CO | 100*2185*340 | 0:14 | 0.00 |
| 85 | Jan 02 | 10:48 AM | FIREBAUGH,CA | CASTLE ROCK,CO | 100*2185*340 | 0:14 | 0.00 |
| 86 | Jan 02 | 10:49 AM | FIREBAUGH,CA | CASTLE ROCK,CO | 100*2185*361 | 1:24 | 0.00 |
| 87 | Jan 02 | 10:49 AM | MENDOTA,CA | CASTLE ROCK,CO | 100*2185*361 | 2:32 | 0.00 |
| 88 | Jan 02 | 10:52 AM | MERCY HOT SPRI,CA | CASTLE ROCK,CO | 100*2185*314 | 0:16 | 0.00 |
| 89 | Jan 02 | 03:25 PM | LOS ANGELES,CA | CASTLE ROCK,CO | 100*2185*314 | 1:20 | 0.00 |
| 90 | Jan 02 | 03:26 PM | LOS ANGELES,CA | CASTLE ROCK,CO | 100*2185*314 | 1:42 | 0.00 |
| 91 | Jan 02 | 04:53 PM | CARDIFF BY THE,CA | LEWISVILLE,TX | 116*104176*2 | 0:58 | 0.00 |
| 92 | Jan 02 | 10:35 PM | MERCY HOT SPRI,CA | NO. CA / NO. NV | 117*8529*201 | 5:18 | 0.00 |
| 93 | Jan 03 | 08:58 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 0:16 | 0.00 |
| 94 | Jan 03 | 08:59 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 2:28 | 0.00 |
| 95 | Jan 03 | 09:01 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:46 | 0.00 |
| 96 | Jan 03 | 09:01 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:46 | 0.00 |
| 97 | Jan 03 | 09:32 AM | SOLANA BEACH,CA | GLENWOOD SPRGS,CO | 125*150550*4 | 0:18 | 0.00 |
| 98 | Jan 03 | 09:37 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:16 | 0.00 |
| 99 | Jan 03 | 10:57 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:34 | 0.00 |
| 100 | Jan 03 | 11:56 AM | SOLANA BEACH,CA | EVERGREEN,CO | 125*150550*4 | 1:38 | 0.00 |
| 101 | Jan 03 | 02:01 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:52 | 0.00 |
| 102 | Jan 03 | 03:58 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:20 | 0.00 |
| 103 | Jan 03 | 03:59 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:32 | 0.00 |
| 104 | Jan 03 | 05:11 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:08 | 0.00 |
| 105 | Jan 03 | 10:05 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:18 | 0.00 |
| 106 | Jan 03 | 10:05 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:16 | 0.00 |
| 107 | Jan 03 | 10:06 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:16 | 0.00 |
| 108 | Jan 03 | 10:06 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:10 | 0.00 |
| 109 | Jan 03 | 10:07 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 2:20 | 0.00 |
| 110 | Jan 03 | 10:09 PM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 3:38 | 0.00 |
| 111 | Jan 03 | 09:02 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*17415*19 | 0:50 | 0.00 |
| 112 | Jan 04 | 09:42 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:38 | 0.00 |
| 113 | Jan 04 | 09:42 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 7:40 | 0.00 |

continued...

17

Page A

Account name   LOUIS BRAND
Account number   566148129
Statement date   January 23, 2005
Billing period   December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 114 | Jan 04 | 09:46 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:58 | 0.00 |
| 115 | Jan 04 | 09:47 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 3:28 | 0.00 |
| 116 | Jan 04 | 09:49 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:34 | 0.00 |
| 117 | Jan 04 | 09:52 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:28 | 0.00 |
| 118 | Jan 04 | 10:21 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 2:10 | 0.00 |
| 119 | Jan 04 | 10:22 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 4:20 | 0.00 |
| 120 | Jan 04 | 10:30 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:16 | 0.00 |
| 121 | Jan 04 | 10:36 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 0:18 | 0.00 |
| 122 | Jan 04 | 10:41 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:00 | 0.00 |
| 123 | Jan 04 | 10:44 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 0:36 | 0.00 |
| 124 | Jan 04 | 10:55 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 3:16 | 0.00 |
| 125 | Jan 04 | 11:01 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 0:24 | 0.00 |
| 126 | Jan 04 | 11:01 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 2:20 | 0.00 |
| 127 | Jan 04 | 11:03 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 0:24 | 0.00 |
| 128 | Jan 04 | 11:03 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 0:54 | 0.00 |
| 129 | Jan 04 | 11:03 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 117*8529*201 | 4:54 | 0.00 |
| 130 | Jan 04 | 11:09 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:30 | 0.00 |
| 131 | Jan 04 | 11:44 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 2:46 | 0.00 |
| 132 | Jan 04 | 12:17 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 5:52 | 0.00 |
| 133 | Jan 04 | 12:20 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 9:46 | 0.00 |
| 134 | Jan 04 | 12:25 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:08 | 0.00 |
| 135 | Jan 04 | 01:17 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:12 | 0.00 |
| 136 | Jan 04 | 01:18 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:56 | 0.00 |
| 137 | Jan 04 | 01:19 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:22 | 0.00 |
| 138 | Jan 04 | 01:23 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:04 | 0.00 |
| 139 | Jan 04 | 02:30 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:16 | 0.00 |
| 140 | Jan 04 | 02:31 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:50 | 0.00 |
| 141 | Jan 04 | 02:32 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 2:16 | 0.00 |
| 142 | Jan 04 | 02:33 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:28 | 0.00 |
| 143 | Jan 04 | 02:34 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:50 | 0.00 |
| 144 | Jan 04 | 02:38 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:24 | 0.00 |
| 145 | Jan 04 | 02:42 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:28 | 0.00 |
| 146 | Jan 04 | 02:55 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 2:40 | 0.00 |
| 147 | Jan 04 | 03:10 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:56 | 0.00 |
| 148 | Jan 04 | 03:29 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:34 | 0.00 |
| 149 | Jan 04 | 03:29 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 3:58 | 0.00 |
| 150 | Jan 04 | 03:53 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 125*150550*4 | 1:36 | 0.00 |
| 151 | Jan 04 | 04:09 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 125*150550*4 | 0:18 | 0.00 |
| 152 | Jan 04 | 04:30 PM | SOLANA BEACH,CA | FRANKTOWN,CO | 125*150550*4 | 0:20 | 0.00 |
| 153 | Jan 04 | 04:38 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:42 | 0.00 |
| 154 | Jan 04 | 05:11 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:16 | 0.00 |
| 155 | Jan 04 | 05:49 PM | SOLANA BEACH,CA | LA JUNTA,CO | 116*104176*4 | 0:18 | 0.00 |
| 156 | Jan 04 | 05:50 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:18 | 0.00 |

continued...

Page A

Account name   LOUIS BRAND
Account number   566148129
Statement date   January 23, 2005
Billing period   December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 157 | Jan 04 | 05:50 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 3:18 | 0.00 |
| 158 | Jan 04 | 05:52 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:20 | 0.00 |
| 159 | Jan 04 | 06:32 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:12 | 0.00 |
| 160 | Jan 04 | 06:37 PM | SOLANA BEACH,CA | DENVER,CO | 100*17415*19 | 0:16 | 0.00 |
| 161 | Jan 04 | 07:00 PM | SOLANA BEACH,CA | LA JUNTA,CO | 100*2185*391 | 3:02 | 0.00 |
| 162 | Jan 04 | 07:02 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 0:18 | 0.00 |
| 163 | Jan 04 | 07:03 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 0:16 | 0.00 |
| 164 | Jan 04 | 07:03 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 1:56 | 0.00 |
| 165 | Jan 04 | 07:04 PM | SOLANA BEACH,CA | LA JUNTA,CO | 100*2185*340 | 2:00 | 0.00 |
| 166 | Jan 04 | 07:05 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 2:50 | 0.00 |
| 167 | Jan 04 | 07:07 PM | SOLANA BEACH,CA | LA JUNTA,CO | 100*2185*340 | 1:22 | 0.00 |
| 168 | Jan 04 | 07:07 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 2:24 | 0.00 |
| 169 | Jan 04 | 07:09 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 11:32 | 0.00 |
| 170 | Jan 04 | 07:15 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 3:28 | 0.00 |
| 171 | Jan 04 | 07:16 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 3:18 | 0.00 |
| 172 | Jan 04 | 07:18 PM | SOLANA BEACH,CA | LA JUNTA,CO | 100*2185*340 | 1:52 | 0.00 |
| 173 | Jan 04 | 07:19 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 6:34 | 0.00 |
| 174 | Jan 04 | 07:23 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 4:50 | 0.00 |
| 175 | Jan 04 | 07:28 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 2:02 | 0.00 |
| 176 | Jan 04 | 08:30 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:18 | 0.00 |
| 177 | Jan 04 | 09:06 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 116*104176*2 | 2:22 | 0.00 |
| 178 | Jan 05 | 08:26 AM | SOLANA BEACH,CA | LA JUNTA,CO | 116*104176*4 | 2:56 | 0.00 |
| 179 | Jan 05 | 08:27 AM | SOLANA BEACH,CA | LA JUNTA,CO | 116*104176*4 | 4:38 | 0.00 |
| 180 | Jan 05 | 09:39 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:40 | 0.00 |
| 181 | Jan 05 | 09:39 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:18 | 0.00 |
| 182 | Jan 05 | 09:41 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 5:12 | 0.00 |
| 183 | Jan 05 | 09:49 AM | SOLANA BEACH,CA | SACRAMENTO,CA | 116*104176*2 | 0:16 | 0.00 |
| 184 | Jan 05 | 09:53 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*17415*19 | 0:46 | 0.00 |
| 185 | Jan 05 | 10:44 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:34 | 0.00 |
| 186 | Jan 05 | 11:40 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:38 | 0.00 |
| 187 | Jan 05 | 12:50 PM | OCEANSIDE,CA | LAKEWOOD,CO | 100*17415*19 | 6:08 | 0.00 |
| 188 | Jan 05 | 01:06 PM | OCEANSIDE,CA | LAKEWOOD,CO | 100*17415*19 | 2:50 | 0.00 |
| 189 | Jan 05 | 01:08 PM | OCEANSIDE,CA | LAKEWOOD,CO | 100*17415*19 | 0:32 | 0.00 |
| 190 | Jan 05 | 04:14 PM | SOLANA BEACH,CA | PARKER,CO | 100*2185*340 | 0:20 | 0.00 |
| 191 | Jan 05 | 04:14 PM | SOLANA BEACH,CA | PARKER,CO | 100*2185*340 | 8:00 | 0.00 |
| 192 | Jan 05 | 04:18 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 100*2185*340 | 1:18 | 0.00 |
| 193 | Jan 05 | 04:19 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 100*2185*340 | 5:10 | 0.00 |
| 194 | Jan 05 | 04:37 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:26 | 0.00 |
| 195 | Jan 05 | 06:17 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:58 | 0.00 |
| 196 | Jan 05 | 08:10 PM | SOLANA BEACH,CA | ELVERTA,CA | 116*104176*2 | 2:04 | 0.00 |
| 197 | Jan 05 | 08:11 PM | SOLANA BEACH,CA | RIO LINDA,CA | 116*104176*2 | 3:16 | 0.00 |
| 198 | Jan 06 | 09:08 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:24 | 0.00 |
| 199 | Jan 06 | 09:10 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 3:34 | 0.00 |

continued...

Page A

```
Account name    LOUIS BRAND
Account number  566148129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005
```

**LOUIS BRAND   (702) 348-5533** continued...

## Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 200 | Jan 06 | 09:13 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 1:18 | 0.00 |
| 201 | Jan 06 | 09:15 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 1:44 | 0.00 |
| 202 | Jan 06 | 09:18 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:22 | 0.00 |
| 203 | Jan 06 | 09:36 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:24 | 0.00 |
| 204 | Jan 06 | 09:37 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:42 | 0.00 |
| 205 | Jan 06 | 11:13 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 2:44 | 0.00 |
| 206 | Jan 06 | 11:15 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:24 | 0.00 |
| 207 | Jan 06 | 11:15 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 0:18 | 0.00 |
| 208 | Jan 06 | 11:16 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 1:24 | 0.00 |
| 209 | Jan 06 | 11:20 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 0:52 | 0.00 |
| 210 | Jan 06 | 11:21 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 1:00 | 0.00 |
| 211 | Jan 06 | 12:51 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 116*104176*2 | 1:38 | 0.00 |
| 212 | Jan 06 | 01:23 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:32 | 0.00 |
| 213 | Jan 06 | 01:23 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 118*104176*4 | 3:36 | 0.00 |
| 214 | Jan 06 | 01:25 PM | SOLANA BEACH,CA | RYE,CO | 116*104176*4 | 1:12 | 0.00 |
| 215 | Jan 06 | 01:26 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 1:14 | 0.00 |
| 216 | Jan 06 | 01:27 PM | SOLANA BEACH,CA | ENGLEWOOD,CO | 116*104176*4 | 0:46 | 0.00 |
| 217 | Jan 06 | 03:11 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 118*104176*2 | 1:04 | 0.00 |
| 218 | Jan 06 | 05:45 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:22 | 0.00 |
| 219 | Jan 06 | 06:58 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*361 | 5:40 | 0.00 |
| 220 | Jan 06 | 07:00 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*361 | 1:44 | 0.00 |
| 221 | Jan 06 | 07:01 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*361 | 1:40 | 0.00 |
| 222 | Jan 06 | 07:02 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*361 | 2:50 | 0.00 |
| 223 | Jan 06 | 10:32 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 118*104176*2 | 0:34 | 0.00 |
| 224 | Jan 06 | 11:29 PM | SOLANA BEACH,CA | SACRAMENTO,CA | 116*104176*2 | 0:34 | 0.00 |
| 225 | Jan 07 | 08:37 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 100*174715*19 | 0:36 | 0.00 |
| 226 | Jan 07 | 08:37 AM | SOLANA BEACH,CA | LAKEWOOD,CO | 116*104176*19 | 2:28 | 0.00 |
| 227 | Jan 07 | 09:47 AM | SOLANA BEACH,CA | ENGLEWOOD,CO | 116*104176*4 | 0:16 | 0.00 |
| 228 | Jan 07 | 09:48 AM | SOLANA BEACH,CA | ENGLEWOOD,CO | 116*104176*4 | 0:18 | 0.00 |
| 229 | Jan 07 | 09:48 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 8:56 | 0.00 |
| 230 | Jan 07 | 09:49 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*314 | 0:16 | 0.00 |
| 231 | Jan 07 | 10:32 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 100*2185*340 | 1:16 | 0.00 |
| 232 | Jan 07 | 10:32 AM | SOLANA BEACH,CA | LA JUNTA,CO | 116*104176*4 | 4:52 | 0.00 |
| 233 | Jan 07 | 11:00 AM | SOLANA BEACH,CA | ENGLEWOOD,CO | 116*104176*4 | 1:20 | 0.00 |
| 234 | Jan 07 | 11:03 AM | SOLANA BEACH,CA | FRANKTOWN,CO | 100*2185*340 | 3:16 | 0.00 |
| 235 | Jan 07 | 01:43 PM | SOLANA BEACH,CA | DENVER,CO | 125*150550*4 | 1:30 | 0.00 |
| 236 | Jan 07 | 01:45 PM | SOLANA BEACH,CA | DENVER,CO | 125*150550*4 | 1:42 | 0.00 |
| 237 | Jan 07 | 01:48 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 2:22 | 0.00 |
| 238 | Jan 07 | 01:49 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:44 | 0.00 |
| 239 | Jan 07 | 01:51 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 0:22 | 0.00 |
| 240 | Jan 07 | 01:51 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 116*104176*4 | 4:38 | 0.00 |
| 241 | Jan 07 | 02:13 PM | SOLANA BEACH,CA | RYE,CO | 125*150550*4 | 0:34 | 0.00 |
| 242 | Jan 07 | 02:18 PM | SOLANA BEACH,CA | LA JUNTA,CO | 125*150550*4 | 0:40 | 0.00 |

continued...
```

Page A

```
Account name    LOUIS BRAND
Account number  566148129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005
```

**LOUIS BRAND   (702) 348-5533** continued...

## Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 243 | Jan 07 | 02:18 PM | SOLANA BEACH,CA | LA JUNTA,CO | 125*150550*4 | 0:40 | 0.00 |
| 244 | Jan 08 | 05:33 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:22 | 0.00 |
| 245 | Jan 08 | 05:34 PM | SAN DIEGO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:18 | 0.00 |
| 246 | Jan 08 | 07:44 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:14 | 0.00 |
| 247 | Jan 08 | 10:41 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:06 | 0.00 |
| 248 | Jan 08 | 10:41 PM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:24 | 0.00 |
| 249 | Jan 09 | 03:51 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:38 | 0.00 |
| 250 | Jan 09 | 03:51 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 0:56 | 0.00 |
| 251 | Jan 09 | 03:52 AM | SOLANA BEACH,CA | CASTLE ROCK,CO | 125*150550*4 | 1:02 | 0.00 |
| 252 | Jan 09 | 04:24 AM | SOLANA BEACH,CA | PARKER,CO | 125*150550*4 | 2:32 | 0.00 |
| 253 | Jan 09 | 04:25 AM | SOLANA BEACH,CA | PARKER,CO | 125*150550*4 | 0:48 | 0.00 |
| 254 | Jan 09 | 04:28 AM | SOLANA BEACH,CA | PARKER,CO | 125*150550*4 | 0:24 | 0.00 |
| 255 | Jan 09 | 04:29 AM | SOLANA BEACH,CA | ENGLEWOOD,CO | 125*150550*4 | 1:22 | 0.00 |
| 256 | Jan 09 | 04:30 AM | SOLANA BEACH,CA | FRANKTOWN,CO | 125*150550*4 | 0:38 | 0.00 |
| 257 | Jan 09 | 04:31 AM | SOLANA BEACH,CA | FRANKTOWN,CO | 125*150550*4 | 0:30 | 0.00 |
| 258 | Jan 09 | 04:32 AM | SOLANA BEACH,CA | PARKER,CO | 125*150550*4 | 0:48 | 0.00 |
| 259 | Jan 09 | 07:30 AM | CARDIFF BY THE,CA | CASTLE ROCK,CO | 125*150550*4 | 2:24 | 0.00 |
| 260 | Jan 09 | 07:49 AM | CAMP PENDLETON,CA | CASTLE ROCK,CO | 125*150550*4 | 0:50 | 0.00 |
| 261 | Jan 09 | 07:50 AM | CAMP PENDLETON,CA | DENVER,CO | 100*174715*19 | 0:18 | 0.00 |
| 262 | Jan 09 | 07:51 AM | CAMP PENDLETON,CA | DENVER,CO | 100*174715*19 | 0:16 | 0.00 |
| 263 | Jan 09 | 08:29 AM | SANTA ANA,CA | SACRAMENTO,CA | 116*104176*2 | 2:20 | 0.00 |
| 264 | Jan 09 | 08:32 AM | ANAHEIM,CA | SACRAMENTO,CA | 118*104176*2 | 2:46 | 0.00 |
| 265 | Jan 09 | 08:42 AM | NORWALK,CA | SACRAMENTO,CA | 118*104176*2 | 1:10 | 0.00 |
| 266 | Jan 09 | 08:44 AM | NORWALK,CA | SACRAMENTO,CA | 118*104176*2 | 0:16 | 0.00 |
| 267 | Jan 09 | 08:47 AM | PICO RIVERA,CA | SACRAMENTO,CA | 116*104176*2 | 0:18 | 0.00 |
| 268 | Jan 09 | 08:50 AM | PICO RIVERA,CA | DENVER,CO | 100*174715*19 | 1:46 | 0.00 |
| 269 | Jan 09 | 10:23 AM | LEBEC,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 270 | Jan 09 | 10:44 AM | ARVIN,CA | DENVER,CO | 100*174715*19 | 1:16 | 0.00 |
| 271 | Jan 09 | 10:44 AM | ARVIN,CA | DENVER,CO | 100*174715*19 | 1:20 | 0.00 |
| 272 | Jan 09 | 10:45 AM | ARVIN,CA | DENVER,CO | 100*174715*19 | 0:18 | 0.00 |
| 273 | Jan 09 | 10:46 AM | LEBEC,CA | DENVER,CO | 100*174715*19 | 0:34 | 0.00 |
| 274 | Jan 09 | 11:38 AM | LOST HILLS,CA | CASTLE ROCK,CO | 116*104176*4 | 1:52 | 0.00 |
| 275 | Jan 09 | 11:40 AM | LOST HILLS,CA | CASTLE ROCK,CO | 125*150550*4 | 0:34 | 0.00 |
| 276 | Jan 09 | 11:41 AM | WASCO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:06 | 0.00 |
| 277 | Jan 09 | 12:18 PM | KETTLEMAN CITY,CA | CASTLE ROCK,CO | 125*150550*4 | 0:36 | 0.00 |
| 278 | Jan 09 | 12:19 PM | KETTLEMAN CITY,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 279 | Jan 09 | 12:29 PM | KETTLEMAN CITY,CA | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 280 | Jan 09 | 12:30 PM | KETTLEMAN CITY,CA | CASTLE ROCK,CO | 116*104176*4 | 3:52 | 0.00 |
| 281 | Jan 09 | 02:24 PM | BAKERSFIELD,CA | CASTLE ROCK,CO | 116*104176*4 | 0:48 | 0.00 |
| 282 | Jan 09 | 02:26 PM | BAKERSFIELD,CA | CASTLE ROCK,CO | 116*104176*4 | 2:54 | 0.00 |
| 283 | Jan 09 | 03:07 PM | KEENE,CA | LAKEWOOD,CO | 100*174715*19 | 14:08 | 0.00 |
| 284 | Jan 09 | 03:20 PM | TEHACHAPI,CA | LAKEWOOD,CO | 100*174715*19 | 11:42 | 0.00 |
| 285 | Jan 09 | 03:28 PM | TEHACHAPI,CA | LAKEWOOD,CO | 100*174715*19 | | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 *continued...*

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 286 | Jan 09 | 03:37 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 4:08 | 0.00 |
| 287 | Jan 09 | 03:39 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 2:42 | 0.00 |
| 288 | Jan 09 | 03:41 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 1:22 | 0.00 |
| 289 | Jan 09 | 03:42 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 4:14 | 0.00 |
| 290 | Jan 09 | 03:44 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 0:42 | 0.00 |
| 291 | Jan 09 | 03:45 PM | MOJAVE,CA | CASTLE ROCK,CO | 125*150550*4 | 0:46 | 0.00 |
| 292 | Jan 09 | 03:49 PM | MOJAVE,CA | DENVER,CO | 100*2185*314 | 0:16 | 0.00 |
| 293 | Jan 09 | 03:50 PM | EDWARDS,CA | CASTLE ROCK,CO | 125*150550*4 | 0:16 | 0.00 |
| 294 | Jan 09 | 04:30 PM | BARSTOW,CA | CASTLE ROCK,CO | 125*150550*4 | 2:56 | 0.00 |
| 295 | Jan 09 | 04:32 PM | BARSTOW,CA | CASTLE ROCK,CO | 118*104176*4 | 6:12 | 0.00 |
| 296 | Jan 09 | 04:35 PM | BARSTOW,CA | CASTLE ROCK,CO | 116*104176*4 | 1:38 | 0.00 |
| 297 | Jan 09 | 05:51 PM | AMBOY,CA | LA JUNTA,CO | 116*104176*4 | 2:30 | 0.00 |
| 298 | Jan 09 | 05:52 PM | ESSEX,CA | LA JUNTA,CO | 118*104176*4 | 1:52 | 0.00 |
| 299 | Jan 09 | 06:24 PM | BULLHEAD CITY,AZ | LAKEWOOD,CO | 100*17415*19 | 4:22 | 0.00 |
| 300 | Jan 09 | 06:26 PM | BULLHEAD CITY,AZ | LAKEWOOD,CO | 100*17415*19 | 2:00 | 0.00 |
| 301 | Jan 09 | 11:05 PM | BUCKEYE,AZ | RIO LINDA,CA | 116*104176*2 | 5:24 | 0.00 |
| 302 | Jan 09 | 11:08 PM | BUCKEYE,AZ | RIO LINDA,CA | 116*104176*2 | 0:22 | 0.00 |
| 303 | Jan 09 | 11:09 PM | BUCKEYE,AZ | RIO LINDA,CA | 118*104176*2 | 0:56 | 0.00 |
| 304 | Jan 09 | 11:10 PM | BUCKEYE,AZ | RIO LINDA,CA | 118*104176*4 | 0:48 | 0.00 |
| 305 | Jan 09 | 11:11 PM | BUCKEYE,AZ | LA JUNTA,CO | 116*104176*4 | 0:30 | 0.00 |
| 306 | Jan 10 | 08:16 AM | PHOENIX,AZ | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |
| 307 | Jan 10 | 08:19 AM | PHOENIX,AZ | CASTLE ROCK,CO | 116*104176*4 | 0:44 | 0.00 |
| 308 | Jan 10 | 09:22 AM | TEMPE,AZ | CASTLE ROCK,CO | 125*150550*4 | 2:24 | 0.00 |
| 309 | Jan 10 | 11:11 AM | PHOENIX,AZ | SOLANA BEACH,CA | 128*17811*37 | 0:18 | 0.00 |
| 310 | Jan 10 | 11:11 AM | PHOENIX,AZ | SOLANA BEACH,CA | 128*17811*37 | 0:16 | 0.00 |
| 311 | Jan 10 | 12:08 PM | SURPRISE,AZ | CASTLE ROCK,CO | 125*150550*4 | 2:34 | 0.00 |
| 312 | Jan 10 | 12:09 PM | SUN CITY,AZ | CASTLE ROCK,CO | 125*150550*4 | 4:20 | 0.00 |
| 313 | Jan 10 | 12:17 PM | SURPRISE,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:22 | 0.00 |
| 314 | Jan 10 | 12:17 PM | SURPRISE,AZ | RYE,CO | 125*150550*4 | 3:02 | 0.00 |
| 315 | Jan 10 | 02:21 PM | KINGMAN,AZ | SACRAMENTO,CA | 116*104176*2 | 0:16 | 0.00 |
| 316 | Jan 10 | 02:23 PM | KINGMAN,AZ | SACRAMENTO,CA | 116*104176*2 | 8:08 | 0.00 |
| 317 | Jan 10 | 02:27 PM | KINGMAN,AZ | SACRAMENTO,CA | 116*104176*2 | 2:44 | 0.00 |
| 318 | Jan 10 | 02:40 PM | KINGMAN,AZ | CASTLE ROCK,CO | 117*8531*566 | 0:18 | 0.00 |
| 319 | Jan 10 | 02:46 PM | KINGMAN,AZ | CASTLE ROCK,CO | 116*104176*4 | 0:34 | 0.00 |
| 320 | Jan 10 | 03:05 PM | KINGMAN,AZ | LAKEWOOD,CO | 100*17415*19 | 1:02 | 0.00 |
| 321 | Jan 10 | 03:15 PM | GOLDEN VALLEY,AZ | SACRAMENTO,CA | 116*104176*2 | 0:16 | 0.00 |
| 322 | Jan 10 | 03:22 PM | GOLDEN VALLEY,AZ | SACRAMENTO,CA | 116*104176*2 | 2:52 | 0.00 |
| 323 | Jan 10 | 03:50 PM | BOULDER CITY,NV | CASTLE ROCK,CO | 100*2185*314 | 4:44 | 0.00 |
| 324 | Jan 10 | 03:53 PM | BOULDER CITY,NV | LA JUNTA,CO | 100*2185*314 | 3:04 | 0.00 |
| 325 | Jan 10 | 03:56 PM | BOULDER CITY,NV | CASTLE ROCK,CO | 116*104176*4 | 0:12 | 0.00 |
| 326 | Jan 10 | 03:56 PM | BOULDER CITY,NV | CASTLE ROCK,CO | 116*104176*4 | 0:52 | 0.00 |
| 327 | Jan 10 | 03:59 PM | HENDERSON,NV | CASTLE ROCK,CO | 116*104176*4 | 4:16 | 0.00 |
| 328 | Jan 10 | 04:02 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 0:16 | 0.00 |

*continued...*

---

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5533 *continued...*

### Nationwide Direct Connect(SM) Call Detail 125*150550*1

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 329 | Jan 10 | 04:04 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 1:46 | 0.00 |
| 330 | Jan 10 | 04:06 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 1:30 | 0.00 |
| 331 | Jan 10 | 04:08 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 3:16 | 0.00 |
| 332 | Jan 10 | 04:10 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 0:20 | 0.00 |
| 333 | Jan 10 | 04:10 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 3:08 | 0.00 |
| 334 | Jan 10 | 04:12 PM | HENDERSON,NV | CASTLE ROCK,CO | 125*150550*4 | 0:30 | 0.00 |
| 335 | Jan 10 | 04:16 PM | HENDERSON,NV | LAKEWOOD,CO | 100*17415*19 | 2:40 | 0.00 |
| 336 | Jan 10 | 04:19 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 1:20 | 0.00 |
| 337 | Jan 10 | 04:43 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 0:18 | 0.00 |
| 338 | Jan 10 | 04:45 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 0:18 | 0.00 |
| 339 | Jan 10 | 04:58 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 4:40 | 0.00 |
| 340 | Jan 10 | 05:00 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 1:18 | 0.00 |
| 341 | Jan 10 | 05:01 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 2:12 | 0.00 |
| 342 | Jan 10 | 05:22 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:58 | 0.00 |
| 343 | Jan 10 | 05:23 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 8:48 | 0.00 |
| 344 | Jan 10 | 05:33 PM | LAS VEGAS,NV | SACRAMENTO,CA | 116*104176*2 | 3:30 | 0.00 |
| 345 | Jan 10 | 05:34 PM | LAS VEGAS,NV | RIO LINDA,CA | 116*104176*2 | 1:44 | 0.00 |
| 346 | Jan 10 | 05:52 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 1:00 | 0.00 |
| 347 | Jan 10 | 06:07 PM | LAS VEGAS,NV | LA JUNTA,CO | 116*104176*4 | 1:52 | 0.00 |
| 348 | Jan 10 | 08:10 PM | LAS VEGAS,NV | LA JUNTA,CO | 116*104176*4 | 3:54 | 0.00 |
| 349 | Jan 11 | 10:33 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 0:14 | 0.00 |
| 350 | Jan 11 | 10:35 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 1:30 | 0.00 |
| 351 | Jan 11 | 10:40 AM | LAS VEGAS,NV | LARKSPUR,CO | 116*104176*2 | 1:20 | 0.00 |
| 352 | Jan 11 | 10:43 AM | LAS VEGAS,NV | LA JUNTA,CO | 116*104176*4 | 0:32 | 0.00 |
| 353 | Jan 11 | 10:44 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 2:14 | 0.00 |
| 354 | Jan 11 | 10:45 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:32 | 0.00 |
| 355 | Jan 11 | 10:45 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:16 | 0.00 |
| 356 | Jan 11 | 10:46 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:28 | 0.00 |
| 357 | Jan 11 | 10:46 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:56 | 0.00 |
| 358 | Jan 11 | 10:48 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:56 | 0.00 |
| 359 | Jan 11 | 11:01 AM | LAS VEGAS,NV | SACRAMENTO,CA | 116*104176*2 | 0:54 | 0.00 |
| 360 | Jan 11 | 11:13 AM | LAS VEGAS,NV | LA JUNTA,CO | 116*104176*4 | 1:02 | 0.00 |
| 361 | Jan 11 | 11:44 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 362 | Jan 11 | 12:03 PM | LAS VEGAS,NV | SACRAMENTO,CA | 116*104176*2 | 2:14 | 0.00 |
| 363 | Jan 11 | 12:45 PM | LAS VEGAS,NV | PARKER,CO | 100*2185*340 | 3:14 | 0.00 |
| 364 | Jan 11 | 12:51 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 100*2185*314 | 9:10 | 0.00 |
| 365 | Jan 11 | 12:53 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 100*2185*314 | 2:50 | 0.00 |
| 366 | Jan 11 | 12:53 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 100*2185*314 | 0:36 | 0.00 |
| 367 | Jan 11 | 12:54 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 2:06 | 0.00 |
| 368 | Jan 11 | 12:55 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 0:18 | 0.00 |
| 369 | Jan 11 | 12:56 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 0:38 | 0.00 |
| 370 | Jan 11 | 02:44 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 100*2185*314 | 0:58 | 0.00 |
| 371 | Jan 11 | 03:32 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 116*104176*4 | 1:12 | 0.00 |
| 372 | | | | CASTLE ROCK,CO | 116*104176*4 | 0:16 | 0.00 |

*continued...*

20