Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 56148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5533 *continued...*

**Nationwide Direct Connect(SM) Call Detail 125*150550*1**

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|
| 372 | Jan 11 | 06:05 PM | LAS VEGAS,NV | LITTLETON,CO | 100*17415*19 | 0:18 | 0.00 |
| 373 | Jan 11 | 06:15 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 1:38 | 0.00 |
| 374 | Jan 11 | 06:16 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:14 | 0.00 |
| 375 | Jan 11 | 06:19 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:54 | 0.00 |
| 376 | Jan 11 | 06:19 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 3:48 | 0.00 |
| 377 | Jan 11 | 06:21 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 378 | Jan 11 | 07:19 PM | LAS VEGAS,NV | LAKEWOOD,CO | 100*17415*19 | 0:18 | 0.00 |
| 379 | Jan 11 | 11:03 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 1:12 | 0.00 |
| 380 | Jan 11 | 11:04 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 0:58 | 0.00 |
| 381 | Jan 11 | 11:05 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 0:48 | 0.00 |
| 382 | Jan 12 | 11:02 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*2 | 0:52 | 0.00 |
| 383 | Jan 12 | 11:05 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:38 | 0.00 |
| 384 | Jan 12 | 11:06 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 4:22 | 0.00 |
| 385 | Jan 12 | 11:50 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 0:12 | 0.00 |
| 386 | Jan 12 | 11:54 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 0:44 | 0.00 |
| 387 | Jan 12 | 12:31 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 5:54 | 0.00 |
| 388 | Jan 12 | 12:34 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 0:30 | 0.00 |
| 389 | Jan 12 | 01:42 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 0:48 | 0.00 |
| 390 | Jan 12 | 02:23 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 4:56 | 0.00 |
| 391 | Jan 12 | 02:34 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:28 | 0.00 |
| 392 | Jan 12 | 02:35 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:24 | 0.00 |
| 393 | Jan 12 | 04:43 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:14 | 0.00 |
| 394 | Jan 12 | 08:34 PM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:24 | 0.00 |
| 395 | Jan 12 | 08:48 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 2:58 | 0.00 |
| 396 | Jan 12 | 08:49 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 0:20 | 0.00 |
| 397 | Jan 12 | 09:19 PM | LAS VEGAS,NV | SACRAMENTO,CA | 118*10417B*2 | 2:30 | 0.00 |
| 398 | Jan 13 | 10:21 PM | LAS VEGAS,NV | LAKEWOOD,CO | 118*10417B*2 | 0:52 | 0.00 |
| 399 | Jan 13 | 07:45 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:50 | 0.00 |
| 400 | Jan 13 | 07:47 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:02 | 0.00 |
| 401 | Jan 13 | 07:47 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:30 | 0.00 |
| 402 | Jan 13 | 07:50 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 1:40 | 0.00 |
| 403 | Jan 13 | 07:51 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:28 | 0.00 |
| 404 | Jan 13 | 08:14 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*2 | 0:18 | 0.00 |
| 405 | Jan 13 | 08:16 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:18 | 0.00 |
| 406 | Jan 13 | 08:22 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 407 | Jan 13 | 08:24 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 2:50 | 0.00 |
| 408 | Jan 13 | 08:25 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 0:22 | 0.00 |
| 409 | Jan 13 | 10:40 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 118*10417B*4 | 0:42 | 0.00 |
| 410 | Jan 13 | 11:47 AM | LAS VEGAS,NV | CASTLE ROCK,CO | 125*150550*4 | 1:08 | 0.00 |
| 411 | Jan 13 | 02:32 PM | KINGMAN,AZ | CASTLE ROCK,CO | 118*10417B*4 | 0:18 | 0.00 |
| 412 | Jan 13 | 02:33 PM | KINGMAN,AZ | CASTLE ROCK,CO | 118*10417B*4 | 1:18 | 0.00 |
| 413 | Jan 13 | 04:59 PM | KINGMAN,AZ | CASTLE ROCK,CO | 100*2185*314 | 0:22 | 0.00 |
| 414 | Jan 13 | 05:09 PM | WILLIAMS,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:18 | 0.00 |

*continued...*

| Account name | LOUIS BRAND |
|---|---|
| Account number | 56148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5533 *continued...*

**Nationwide Direct Connect(SM) Call Detail 125*150550*1**

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|
| 415 | Jan 13 | 05:10 PM | WILLIAMS,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:58 | 0.00 |
| 416 | Jan 13 | 05:51 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:58 | 0.00 |
| 417 | Jan 13 | 06:06 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 3:46 | 0.00 |
| 418 | Jan 13 | 06:10 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:04 | 0.00 |
| 419 | Jan 13 | 06:11 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:38 | 0.00 |
| 420 | Jan 13 | 06:11 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:32 | 0.00 |
| 421 | Jan 13 | 06:19 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:38 | 0.00 |
| 422 | Jan 13 | 06:22 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 2:58 | 0.00 |
| 423 | Jan 13 | 06:50 PM | FLAGSTAFF,AZ | FRANKTOWN,CO | 125*150550*4 | 0:48 | 0.00 |
| 424 | Jan 13 | 06:55 PM | FLAGSTAFF,AZ | FRANKTOWN,CO | 125*150550*4 | 1:58 | 0.00 |
| 425 | Jan 13 | 07:26 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:14 | 0.00 |
| 426 | Jan 13 | 07:27 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 427 | Jan 13 | 07:28 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 428 | Jan 13 | 07:35 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:22 | 0.00 |
| 429 | Jan 13 | 07:38 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 118*10417B*4 | 8:34 | 0.00 |
| 430 | Jan 13 | 07:40 PM | FLAGSTAFF,AZ | CASTLE ROCK,CO | 118*10417B*4 | 0:32 | 0.00 |
| 431 | Jan 13 | 07:43 PM | FLAGSTAFF,AZ | FRANKTOWN,CO | 118*10417B*4 | 1:20 | 0.00 |
| 432 | Jan 13 | 07:44 PM | FLAGSTAFF,AZ | PARKER,CO | 125*150550*4 | 0:38 | 0.00 |
| 433 | Jan 13 | 07:46 PM | FLAGSTAFF,AZ | PARKER,CO | 125*150550*4 | 0:48 | 0.00 |
| 434 | Jan 13 | 07:55 PM | HOLBROOK,AZ | PARKER,CO | 125*150550*4 | 1:02 | 0.00 |
| 435 | Jan 13 | 09:13 PM | HOLBROOK,AZ | CASTLE ROCK,CO | 125*150550*4 | 1:56 | 0.00 |
| 436 | Jan 13 | 09:17 PM | HOLBROOK,AZ | LA JUNTA,CO | 118*10417B*4 | 0:18 | 0.00 |
| 437 | Jan 13 | 09:17 PM | HOLBROOK,AZ | LA JUNTA,CO | 118*10417B*4 | 1:16 | 0.00 |
| 438 | Jan 13 | 09:18 PM | HOLBROOK,AZ | CASTLE ROCK,CO | 118*10417B*4 | 1:34 | 0.00 |
| 439 | Jan 13 | 09:19 PM | HOLBROOK,AZ | CASTLE ROCK,CO | 118*10417B*4 | 3:22 | 0.00 |
| 440 | Jan 13 | 09:21 PM | HOLBROOK,AZ | CASTLE ROCK,CO | 118*10417B*4 | 0:32 | 0.00 |
| 441 | Jan 13 | 10:20 PM | MANUELITO,NM | CASTLE ROCK,CO | 118*10417B*4 | 2:50 | 0.00 |
| 442 | Jan 13 | 10:21 PM | MANUELITO,NM | CASTLE ROCK,CO | 125*150550*4 | 0:22 | 0.00 |
| 443 | Jan 13 | 10:38 PM | CHURCH ROCK,NM | CASTLE ROCK,CO | 118*10417B*4 | 2:30 | 0.00 |
| 444 | Jan 13 | 10:37 PM | CHURCH ROCK,NM | CASTLE ROCK,CO | 118*10417B*4 | 0:22 | 0.00 |
| 445 | Jan 13 | 10:39 PM | CHURCH ROCK,NM | CASTLE ROCK,CO | 118*10417B*4 | 0:38 | 0.00 |
| 446 | Jan 13 | 11:02 PM | BLUE WATER,NM | SACRAMENTO,CA | 118*10417B*2 | 0:38 | 0.00 |
| 447 | Jan 14 | 08:53 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417B*2 | 0:52 | 0.00 |
| 448 | Jan 14 | 01:58 PM | CASTLE ROCK,CO | PHOENIX,AZ | 128*17811*137 | 4:40 | 0.00 |
| 449 | Jan 15 | 08:54 AM | CASTLE ROCK,CO | DE SOTO,KS | 125*150550*4 | 1:54 | 0.00 |
| 450 | Jan 15 | 08:58 AM | CASTLE ROCK,CO | ELDORA,KS | 125*150550*4 | 0:20 | 0.00 |
| 451 | Jan 15 | 09:40 AM | CASTLE ROCK,CO | LAWRENCE,KS | 125*150550*4 | 0:28 | 0.00 |
| 452 | Jan 15 | 09:41 AM | CASTLE ROCK,CO | LAWRENCE,KS | 125*150550*4 | 1:12 | 0.00 |
| 453 | Jan 15 | 09:42 AM | CASTLE ROCK,CO | LAWRENCE,KS | 125*150550*4 | 1:50 | 0.00 |
| 454 | Jan 15 | 10:04 AM | CASTLE ROCK,CO | TOPEKA,KS | 125*150550*4 | 2:20 | 0.00 |
| 455 | Jan 15 | 11:27 AM | CASTLE ROCK,CO | CARMICHAEL,CA | 117*182489*15 | 1:48 | 0.00 |
| 456 | Jan 15 | 11:28 AM | CASTLE ROCK,CO | CARMICHAEL,CA | 117*182489*15 | 0:50 | 0.00 |
| 457 | Jan 15 | 11:31 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417B*2 | 0:38 | 0.00 |

*continued...*

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

**LOUIS BRAND   (702) 348-5533 continued...**

**Nationwide Direct Connect(SM) Call Detail 125*15055D*1**

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|
| 458 | Jan 15 | 01:18 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*10417B*2 | 0:50 | 0.00 |
| 459 | Jan 15 | 01:19 PM | CASTLE ROCK,CO | N HIGHLANDS,CA | 116*10417B*2 | 2:54 | 0.00 |
| 460 | Jan 15 | 01:25 PM | CASTLE ROCK,CO | CITRUS HEIGHTS,CA | 116*10417B*2 | 0:40 | 0.00 |
| 461 | Jan 15 | 02:01 PM | CASTLE ROCK,CO | PENRYN,CA | 116*10417B*2 | 2:06 | 0.00 |
| 462 | Jan 15 | 02:02 PM | CASTLE ROCK,CO | COLFAX,CA | 116*10417B*2 | 0:30 | 0.00 |
| 463 | Jan 15 | 02:02 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 0:56 | 0.00 |
| 464 | Jan 15 | 02:07 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 0:38 | 0.00 |
| 465 | Jan 15 | 02:07 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 0:56 | 0.00 |
| 466 | Jan 15 | 02:08 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 2:20 | 0.00 |
| 467 | Jan 15 | 02:10 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 0:22 | 0.00 |
| 468 | Jan 15 | 02:11 PM | CASTLE ROCK,CO | COLD SPRINGS,CA | 116*10417B*2 | 1:10 | 0.00 |
| 469 | Jan 15 | 02:11 PM | CASTLE ROCK,CO | NEVADA CITY,CA | 116*10417B*2 | 0:14 | 0.00 |
| 470 | Jan 15 | 03:07 PM | CASTLE ROCK,CO | VERDI,NV | 116*10417B*2 | 2:32 | 0.00 |
| 471 | Jan 15 | 04:35 PM | DENVER,CO | RENO,NV | 116*10417B*2 | 5:08 | 0.00 |
| 472 | Jan 15 | 06:39 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 1:20 | 0.00 |
| 473 | Jan 15 | 07:05 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 0:22 | 0.00 |
| 474 | Jan 15 | 07:05 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 1:12 | 0.00 |
| 475 | Jan 15 | 07:07 PM | SPARKS,NV | CASTLE ROCK,CO | 116*10417B*4 | 0:26 | 0.00 |
| 476 | Jan 15 | 07:15 PM | RENO,NV | CASTLE ROCK,CO | 125*15055D*4 | 4:48 | 0.00 |
| 477 | Jan 15 | 07:19 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 2:56 | 0.00 |
| 478 | Jan 15 | 07:19 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 0:42 | 0.00 |
| 479 | Jan 15 | 07:42 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 0:16 | 0.00 |
| 480 | Jan 15 | 07:44 PM | RENO,NV | CASTLE ROCK,CO | 116*10417B*4 | 0:42 | 0.00 |
| 481 | Jan 15 | 07:58 PM | RENO,NV | LA JUNTA,CO | 116*10417B*4 | 1:08 | 0.00 |
| 482 | Jan 16 | 11:23 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 0:48 | 0.00 |
| 483 | Jan 16 | 11:45 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 0:58 | 0.00 |
| 484 | Jan 16 | 11:46 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 0:40 | 0.00 |
| 485 | Jan 16 | 12:06 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 1:58 | 0.00 |
| 486 | Jan 16 | 12:07 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 1:22 | 0.00 |
| 487 | Jan 16 | 12:24 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 118*10417B*4 | 8:12 | 0.00 |
| 488 | Jan 16 | 01:12 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 3:46 | 0.00 |
| 489 | Jan 16 | 06:20 PM | RIO LINDA,CA | LA JUNTA,CO | 116*10417B*4 | 1:30 | 0.00 |
| 490 | Jan 16 | 06:31 PM | RIO LINDA,CA | LA JUNTA,CO | 116*10417B*4 | 1:20 | 0.00 |
| 491 | Jan 16 | 03:06 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*2 | 1:02 | 0.00 |
| 492 | Jan 17 | 11:33 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*10417B*2 | 1:18 | 0.00 |
| TOTAL | | | | | | 838:10 | |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

---

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

**LOUIS BRAND   (702) 348-5534**

**Telecommunications Services Call Detail (702) 348-5534**

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 19 | 10:15 AM | CASTLEROCK,CO | 303-888-4422 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Dec 21 | 07:29 AM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3 | Dec 21 | 03:24 PM | JACKSON,AL | 251-246-0088 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 4 | Dec 21 | 03:38 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 5 | Dec 21 | 03:44 PM | JACKSON,AL | 251-246-9075 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | Dec 21 | 05:39 PM | JACKSON,AL | 251-246-9075 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | Dec 21 | 07:38 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 8 | Dec 21 | 09:33 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 9 | Dec 22 | 12:28 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | Dec 22 | 12:57 PM | Incoming | 251-769-0353 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 11 | Dec 22 | 01:03 PM | MOBILE,AL | 251-634-9439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | Dec 22 | 01:10 PM | JACKSON,AL | 251-769-0353 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 13 | Dec 23 | 06:59 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Dec 24 | 12:04 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | Dec 24 | 12:04 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | Dec 24 | 12:04 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 17 | Dec 24 | 03:02 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Dec 24 | 04:43 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | Dec 24 | 04:44 PM | JACKSON,AL | 251-246-8899 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | Dec 25 | 10:38 AM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Dec 25 | 11:25 AM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 25 | 03:12 PM | LAS VEGAS,NV | 702-348-5534 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 25 | 05:09 PM | JACKSON,AL | 251-246-2127 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 25 | 05:28 PM | JACKSON,AL | 251-246-2127 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 26 | 05:31 PM | JACKSON,AL | 251-246-2127 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 26 | 05:33 PM | LAS VEGAS,NV | 702-348-5534 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 25 | 06:00 PM | JACKSON,AL | 251-246-2127 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 26 | 01:43 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 26 | 02:57 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 26 | 03:02 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 27 | 02:54 PM | LAS VEGAS,NV | 702-348-5534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 27 | 02:55 PM | JACKSON,AL | 251-589-2864 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 27 | 04:39 PM | Incoming | 251-769-0353 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 27 | 04:42 PM | Incoming | 251-769-0286 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 27 | 10:06 PM | JACKSON,AL | 251-246-9782 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 28 | 12:55 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 28 | 12:57 PM | JACKSON,AL | 251-246-0088 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 28 | 06:57 PM | JACKSON,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 29 | 10:34 AM | Incoming | 620-723-3024 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 29 | 10:52 AM | Incoming | 620-723-2381 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 29 | 11:12 AM | Incoming | 620-723-1006 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| TOTAL | | | | | | | | | $0.00 |

continued...

22

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5534 continued...

## Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 42 | Dec 29 | 12:28 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 29 | 01:12 PM | Incoming | 620-723-1055 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 29 | 01:17 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 29 | 01:21 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 29 | 02:33 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 29 | 02:36 PM | Incoming | 620-255-3428 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 29 | 02:46 PM | Incoming | 620-723-1006 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 29 | 04:21 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 29 | 04:23 PM | Incoming | 620-723-1006 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 29 | 05:13 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 29 | 05:01 PM | Incoming | 620-723-3025 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 29 | 06:16 PM | SACRAMENTO ,CA | 916-212-4028 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 29 | 07:14 PM | GREENSBURG ,KS | 620-723-3370 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 29 | 07:14 PM | PLACERV. ,CA | 530-647-0172 | PP/NIN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 29 | 07:27 PM | Incoming | 620-723-7002 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 29 | 07:27 PM | Incoming | 620-723-3370 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 30 | 07:27 PM | Incoming | 620-723-7002 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 30 | 09:28 PM | GREENSBURG ,KS | 620-723-7002 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 30 | 10:30 PM | LAS VEGAS ,NV | 702-348-5534 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 30 | 10:29 AM | Incoming | 620-723-2391 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 30 | 11:59 AM | Incoming | 620-723-2025 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 30 | 12:16 PM | Incoming | 620-723-2259 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 30 | 01:00 PM | Incoming | 916-489-5854 | PP/NIN | 3:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 30 | 01:05 PM | Incoming | 620-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 30 | 02:31 PM | Incoming | 620-723-2391 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 66 | Dec 30 | 03:16 PM | Incoming | 620-723-1006 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 30 | 03:20 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 68 | Dec 30 | 03:22 PM | Incoming | 620-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | Dec 30 | 03:37 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | Dec 30 | 03:54 PM | Incoming | 620-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 71 | Dec 30 | 03:57 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | Dec 31 | 10:37 AM | Incoming | 251-769-0353 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | Dec 31 | 10:38 AM | JACKSON ,AL | 251-248-9782 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | Dec 31 | 08:58 PM | JACKSON ,AL | 251-769-0353 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | Jan 01 | 11:29 AM | Incoming | 251-769-0353 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Jan 01 | 11:29 AM | JACKSON ,AL | 251-769-0353 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | Jan 01 | 11:30 AM | JACKSON ,AL | 251-769-8286 | 0F/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 78 | Jan 01 | 12:33 PM | JACKSON ,AL | 251-769-8286 | 0F/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 79 | Jan 01 | 08:28 PM | Incoming | 251-769-0353 | 0F/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | Jan 01 | 01:55 PM | JACKSON ,AL | 251-248-9782 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | Jan 02 | 01:56 PM | JACKSON ,AL | 251-769-0353 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | Jan 02 | 03:24 PM | JACKSON ,AL | 251-248-9782 | 0F/NIN/PU | 5:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

**Account name** LOUIS BRAND
**Account number** 566148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5534 continued...

## Telecommunications Services Call Detail (702) 348-5534

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 83 | Jan 02 | 08:08 PM | Incoming | 251-769-0353 | 0F/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 84 | Jan 02 | 08:07 PM | JACKSON ,AL | 251-248-9782 | 0F/NIN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 85 | Jan 03 | 03:59 PM | Incoming | 702-435-3900 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | Jan 03 | 04:00 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | Jan 03 | 08:42 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | Jan 04 | 08:53 AM | DENVER NE ,CO | 303-768-0197 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | Jan 04 | 10:18 AM | JACKSON ,AL | 251-248-0088 | PP/NIN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 90 | Jan 04 | 10:28 AM | JACKSON ,AL | 251-248-0088 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | Jan 04 | 10:28 AM | JACKSON ,AL | 251-248-0088 | PP/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 92 | Jan 04 | 12:35 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | Jan 04 | 02:35 PM | Incoming | 503-704-7138 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | Jan 04 | 03:14 PM | Incoming | 503-704-7138 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | Jan 04 | 03:39 PM | ARVADA ,CO | 303-513-8509 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | Jan 04 | 05:45 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 97 | Jan 04 | 09:37 PM | Incoming | 503-704-7138 | 0F/NIN | 4:00 | 0.00 | 0.00 | 0.00 |
| 98 | Jan 05 | 09:53 AM | DENVER NE ,CO | 303-989-8100 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 99 | Jan 05 | 11:22 AM | JACKSON ,AL | 251-248-0088 | PP/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 100 | Jan 05 | 03:10 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | Jan 06 | 10:07 AM | HOUSTON ,TX | 713-557-0448 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | Jan 06 | 10:07 AM | REDDING ,CA | 530-223-5444 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | Jan 06 | 10:18 AM | HOUSTON ,TX | 713-557-0448 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | Jan 06 | 10:27 AM | Toll Free | 800-222-1811 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 105 | Jan 06 | 10:28 AM | Toll Free | 800-275-2777 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | Jan 07 | 10:35 PM | LAS VEGAS ,NV | 702-348-5534 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | Jan 09 | 07:13 PM | JACKSONVIL ,FL | 904-485-4003 | 0F/NIN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 108 | Jan 09 | 07:15 PM | JACKSONVIL ,FL | 904-485-4003 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | Jan 09 | 08:00 PM | Incoming | 904-485-4003 | 0F/NIN | 10:00 | 0.00 | 0.00 | 0.00 |
| 110 | Jan 09 | 09:38 AM | LAS VEGAS ,NV | 702-348-5538 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 111 | Jan 09 | 07:11 PM | Incoming | 212-397-1943 | 0F/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | Jan 09 | 07:13 PM | LAS VEGAS ,NV | 702-348-5534 | 0F/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | Jan 10 | 10:17 AM | RENO ,NV | 775-772-8277 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | Jan 10 | 10:17 AM | RENO ,NV | 775-772-8277 | PP/NIN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | Jan 10 | 01:19 PM | Incoming | 917-689-5689 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | Jan 13 | 11:21 AM | CASTLEROCK ,CO | 303-688-9737 | PP/NIN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | **221:00** | **$0.00** | **$0.00** | **$0.00** |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW-Call Waiting | NN-National Network | AL-Alternate Line | PP-Peak Period |
| | 3W-Three Way Call | CN-California Network | OP-Off Peak/Promotional Usage | OP-Off Peak Period |
| | 3W-Three Way Call | WW-Nextel Worldwide | PF-Partial Free | PF-Partial Free |
| | DS-Dialup Service | WD-Worldwide Discount | FC-Free Call | MP-Multiple Period |
| | | IN-Incoming | | |
| | | 0-Outgoing | | |
| | | OA-Out of Area | | |

continued...

Page A

Account name    LOUIS BRAND
Account number  568148129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005

## Nationwide Direct Connect(SM) Call Detail 125*150550*2

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Dec 20 | 04:25 PM | CASTLE ROCK,CO | MANTECA,CA | 118*10417*6*9 | 0:52 | 0.00 |
| 2 | Dec 20 | 04:28 PM | CASTLE ROCK,CO | MANTECA,CA | 118*10417*6*9 | 0:52 | 0.00 |
| 3 | Dec 20 | 04:29 PM | CASTLE ROCK,CO | MANTECA,CA | 118*10417*6*9 | 1:46 | 0.00 |
| 4 | Dec 21 | 03:35 PM | VALLEY CENTER,KS | LARKSPUR,CO | 118*10417*6*4 | 6:08 | 0.00 |
| 5 | Dec 21 | 03:58 PM | VALLEY CENTER,KS | CASTLE ROCK,CO | 118*10417*6*4 | 1:46 | 0.00 |
| 6 | Dec 21 | 06:17 PM | EDMOND,OK | CASTLE ROCK,CO | 100*2185*361 | 3:06 | 0.00 |
| 7 | Dec 21 | 06:23 PM | EDMOND,OK | CASTLE ROCK,CO | 125*150550*3 | 0:18 | 0.00 |
| 8 | Dec 21 | 07:01 PM | PURCELL,OK* | CASTLE ROCK,CO | 125*150550*3 | 3:34 | 0.00 |
| 9 | Dec 22 | 12:28 PM | MOBILE,AL | LINDALE,TX | 100*2185*314 | 0:18 | 0.00 |
| 10 | Dec 22 | 12:29 PM | MOBILE,AL | LINDALE,TX | 100*2185*314 | 0:22 | 0.00 |
| 11 | Dec 22 | 01:48 PM | MOBILE,AL | GREENWOOD,LA | 100*2185*314 | 5:04 | 0.00 |
| 12 | Dec 22 | 03:37 PM | WAGARVILLE,AL | MINDEN,LA | 118*10417*9 | 0:38 | 0.00 |
| 13 | Dec 25 | 11:31 AM | MCINTOSH,AL | CHARLOTTE,NC | 118*10417*6*2 | 0:16 | 0.00 |
| 14 | Dec 25 | 11:33 AM | MCINTOSH,AL | CHARLOTTE,NC | 118*10417*6*2 | 5:42 | 0.00 |
| 15 | Dec 28 | 06:02 PM | LIMON,CO | MOBILE,AL | 118*10417*6*4 | 4:34 | 0.00 |
| 16 | Dec 29 | 09:15 AM | CASTLE ROCK,CO | BILOXI,MS | 118*10417*6*4 | 2:38 | 0.00 |
| 17 | Dec 29 | 10:10 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 1:18 | 0.00 |
| 18 | Dec 29 | 12:16 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 0:42 | 0.00 |
| 19 | Dec 29 | 12:18 PM | CASTLE ROCK,CO | EMERYVILLE,CA | 118*10417*6*9 | 1:24 | 0.00 |
| 20 | Dec 29 | 12:56 PM | CASTLE ROCK,CO | OAKLAND,CA | 118*10417*6*9 | 1:02 | 0.00 |
| 21 | Dec 29 | 02:10 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*6*5 | 1:22 | 0.00 |
| 22 | Dec 29 | 02:11 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*6*5 | 1:40 | 0.00 |
| 23 | Dec 29 | 02:14 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*6*5 | 0:52 | 0.00 |
| 24 | Dec 29 | 02:39 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*6*5 | 0:18 | 0.00 |
| 25 | Dec 29 | 04:20 PM | CASTLE ROCK,CO | NICOLAUS,CA | 118*10417*6*5 | 5:02 | 0.00 |
| 26 | Dec 29 | 05:29 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 1:44 | 0.00 |
| 27 | Dec 29 | 08:22 PM | CASTLE ROCK,CO | SMARTVILLE,CA | 118*10417*6*9 | 0:14 | 0.00 |
| 28 | Dec 29 | 08:34 PM | CASTLE ROCK,CO | GRASS VALLEY,CA | 118*10417*6*9 | 0:40 | 0.00 |
| 29 | Dec 30 | 08:44 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 1:00 | 0.00 |
| 30 | Dec 30 | 07:00 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 1:50 | 0.00 |
| 31 | Dec 30 | 07:10 PM | CASTLE ROCK,CO | GRASS VALLEY,CA | 118*10417*6*9 | 0:28 | 0.00 |
| 32 | Dec 30 | 07:14 PM | CASTLE ROCK,CO | GRASS VALLEY,CA | 118*10417*6*5 | 1:08 | 0.00 |
| 33 | Dec 30 | 07:17 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*6 | 0:16 | 0.00 |
| 34 | Dec 30 | 09:28 PM | CASTLE ROCK,CO | RIPON,CA | 118*10417*6*9 | 0:54 | 0.00 |
| 35 | Dec 30 | 10:03 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 0:44 | 0.00 |
| 36 | Dec 30 | 11:24 AM | CASTLE ROCK,CO | YUBA CITY,CA | 118*10417*6*9 | 1:28 | 0.00 |
| 37 | Dec 30 | 12:02 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 0:40 | 0.00 |
| 38 | Dec 30 | 12:03 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 1:22 | 0.00 |
| 39 | Dec 30 | 12:11 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 0:38 | 0.00 |
| 40 | Dec 30 | 12:49 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*5 | 1:08 | 0.00 |
| 41 | Dec 30 | 02:25 PM | CASTLE ROCK,CO | RANCHO CORDOVA,CA | 118*10417*6*9 | 0:38 | 0.00 |
| 42 | Dec 30 | 03:00 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 0:48 | 0.00 |
| 43 | Dec 30 | 03:04 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 0:48 | 0.00 |
| 44 | Dec 30 | 05:38 PM | CASTLE ROCK,CO | MERCED,CA | 118*10417*6*9 | 0:34 | 0.00 |
| 45 | Dec 30 | 05:38 PM | CASTLE ROCK,CO | MERCED,CA | 118*10417*9 | 2:44 | 0.00 |

continued...

---

Page A

Account name    LOUIS BRAND
Account number  568148129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005

LOUIS BRAND    (702) 348-5534 continued...

## Nationwide Direct Connect(SM) Call Detail 125*150550*2

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 46 | Dec 30 | 08:10 PM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*10417*6*5 | 1:58 | 0.00 |
| 47 | Dec 30 | 08:11 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 0:34 | 0.00 |
| 48 | Dec 30 | 08:39 PM | CASTLE ROCK,CO | TRACY,CA | 118*10417*6*5 | 0:40 | 0.00 |
| 49 | Dec 31 | 02:43 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*5 | 1:22 | 0.00 |
| 50 | Dec 31 | 09:21 AM | CASTLE ROCK,CO | RENO,NV | 100*2185*361 | 2:32 | 0.00 |
| 51 | Jan 01 | 12:20 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*4 | 1:12 | 0.00 |
| 52 | Jan 01 | 10:18 AM | LA JUNTA,CO | FRENCH CAMP,CA | 125*150550*4 | 1:22 | 0.00 |
| 53 | Jan 02 | 10:19 AM | CASTLE ROCK,CO | LATHROP,CA | 125*150550*4 | 3:50 | 0.00 |
| 54 | Jan 02 | 10:21 AM | CASTLE ROCK,CO | LATHROP,CA | 125*150550*4 | 0:02 | 0.00 |
| 55 | Jan 02 | 10:21 AM | CASTLE ROCK,CO | LATHROP,CA | 125*150550*4 | 0:40 | 0.00 |
| 56 | Jan 02 | 07:28 PM | LA JUNTA,CO | MOUNTAIN PASS,CA | 125*150550*4 | 1:14 | 0.00 |
| 57 | Jan 02 | 07:29 PM | CASTLE ROCK,CO | MOUNTAIN PASS,CA | 125*150550*4 | 0:28 | 0.00 |
| 58 | Jan 03 | 09:35 PM | CASTLE ROCK,CO | MESQUITE,NV | 125*150550*4 | 0:16 | 0.00 |
| 59 | Jan 07 | 10:38 AM | CASTLE ROCK,CO | DAVIS,CA | 118*10417*6*9 | 1:12 | 0.00 |
| 60 | Jan 07 | 02:25 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*9 | 2:16 | 0.00 |
| 61 | Jan 07 | 12:16 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*2 | 1:00 | 0.00 |
| 62 | Jan 14 | 05:28 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6*2 | 2:12 | 0.00 |
| 63 | Jan 15 | 04:14 AM | CASTLE ROCK,CO | MAPLE HILL,KS | 125*150550*4 | 3:04 | 0.00 |
| 64 | Jan 15 | 04:16 AM | CASTLE ROCK,CO | MAPLE HILL,KS | 125*150550*4 | 0:20 | 0.00 |
| 65 | Jan 15 | 04:17 AM | CASTLE ROCK,CO | PECULIAR,MO | 125*150550*4 | 0:44 | 0.00 |
| 66 | Jan 15 | 08:07 AM | CASTLE ROCK,CO | PECULIAR,MO | 125*150550*4 | 0:28 | 0.00 |
| 67 | Jan 15 | 09:20 AM | SEDALIA,CO | EUDORA,KS | 125*150550*4 | 0:48 | 0.00 |
| TOTAL | | | | | | 103:14 | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

## Telecommunications Services Call Detail (702) 348-5535

LOUIS BRAND    (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Long Distance/Charges* |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 19 | 10:21 AM | DENVER,CO | 303-307-7908 | DP/INI/PU | 1:00 | | 0.00 | 0.000 |
| 2 | Dec 19 | 10:28 AM | Incoming | Unavailable | DP/INI | 1:00 | | 0.00 | 0.000 |
| 3 | Dec 19 | 07:22 PM | DENVER,CO | 303-307-7908 | DP/INI/PU | 2:00 | | 0.00 | 0.000 |
| 4 | Dec 20 | 08:35 PM | LAS VEGAS,NV | 702-348-5535 | PP/INI/PU | 2:00 | | 0.00 | 0.000 |
| 5 | Dec 20 | 08:25 AM | Incoming | 720-851-7738 | PP/INI | 2:00 | | 0.00 | 0.000 |
| 6 | Dec 21 | 08:49 AM | ENGLEWOOD,CO | 303-781-7554 | PP/INI | 2:00 | | 0.00 | 0.000 |
| 7 | Dec 21 | 10:01 AM | PARKER,CO | 303-840-3299 | PP/INI/PU | 1:00 | | 0.00 | 0.000 |
| 8 | Dec 21 | 10:08 AM | PARKER,CO | 720-851-7738 | PP/INI/PU | 3:00 | | 0.00 | 0.000 |
| 9 | Dec 21 | 10:51 AM | Incoming | 702-989-8300 | PP/INI | 1:00 | | 0.00 | 0.000 |
| 10 | Dec 21 | 10:51 AM | LAS VEGAS,NV | 702-989-8300 | PP/INI/PU | 1:00 | | 0.00 | 0.000 |
| 11 | Dec 21 | 10:52 AM | LAS VEGAS,NV | 702-989-8300 | PP/INI/PU | 1:00 | | 0.00 | 0.000 |

continued...

24

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5535

**Telecommunications Services Call Detail (702) 348-5535** *continued...*

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 12 | Dec 21 | 11:26 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Dec 21 | 11:27 AM | PARKER ,CO | 720-851-7738 | PP/NIN/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 14 | Dec 21 | 11:30 AM | ENGLEWOOD ,CO | 720-219-7112 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | Dec 21 | 12:16 PM | ENGLEWOOD ,CO | 303-781-7654 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | Dec 21 | 12:19 PM | ENGLEWOOD ,CO | 303-781-7654 | PP/NIN/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 17 | Dec 21 | 01:43 PM | Incoming | 820-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Dec 21 | 02:10 PM | Incoming | 820-723-2391 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | Dec 21 | 03:10 PM | Incoming | 820-723-2391 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | Dec 21 | 03:38 PM | Incoming | 916-469-5254 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Dec 21 | 03:39 PM | FAIR OAKS ,CA | 916-469-5254 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 21 | 05:01 PM | Incoming | 760-933-2269 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 21 | 05:24 PM | BENTON ,CA | 760-933-2269 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 21 | 06:08 PM | Incoming | 820-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 21 | 10:57 AM | Incoming | 820-723-3025 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 22 | 11:04 AM | Incoming | 820-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 22 | 11:37 AM | Incoming | 916-849-1200 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 22 | 11:39 AM | Incoming | 303-781-7654 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 22 | 12:10 PM | Incoming | 209-283-1316 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 22 | 01:12 PM | Incoming | 916-469-5254 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 22 | 01:13 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 22 | 01:14 PM | Incoming | 820-723-1008 | PP/OW | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 22 | 01:15 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 22 | 01:54 PM | FAIR OAKS ,CA | 916-469-5254 | PP/NIN/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 22 | 02:35 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 22 | 02:37 PM | Incoming | 820-723-3025 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 22 | 03:49 PM | DENVER ,CO | 303-881-8985 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 22 | 03:57 PM | PARKER ,CO | 303-405-0040 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 22 | 06:32 PM | ELIZABETH ,CO | 303-646-2104 | PP/NIN/FU | 11:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 22 | 07:29 PM | Incoming | 916-469-5254 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 23 | 07:30 PM | Incoming | 916-469-5254 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 23 | 10:31 AM | Incoming | 820-723-2269 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 23 | 11:17 AM | Incoming | Unavailable | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 23 | 11:47 AM | Incoming | 820-723-3025 | PP/NIN | 4:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 23 | 12:01 PM | GREENSBURG ,KS | 820-723-3025 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 23 | 12:13 PM | Incoming | Unavailable | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 23 | 12:14 PM | Incoming | 916-469-5254 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 23 | 12:53 PM | Incoming | 916-469-5254 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 23 | 12:55 PM | Incoming | 319-274-1903 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 23 | 01:01 PM | Incoming | 820-723-3025 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 23 | 01:18 PM | Incoming | Unavailable | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 23 | 01:19 PM | Incoming | 303-940-3299 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

---

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5535

**Telecommunications Services Call Detail (702) 348-5535** *continued...*

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 53 | Dec 23 | 01:20 PM | Incoming | Unavailable | PP/NIN | 6:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 23 | 01:39 PM | Incoming | 775-848-7641 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 23 | 01:40 PM | RENO ,NV | 775-848-7641 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 23 | 02:20 PM | Incoming | 820-723-3024 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 23 | 02:44 PM | ONTARIO ,OR | 541-889-9249 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 23 | 02:45 PM | ONTARIO ,OR | 541-889-9249 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 23 | 02:46 PM | GARDNERV ,CA | 775-450-7981 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 23 | 03:01 PM | ONTARIO ,OR | 541-889-9249 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 23 | 03:31 PM | Incoming | Unavailable | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 23 | 03:32 PM | Incoming | 775-848-7641 | PP/OW | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 23 | 03:47 PM | ONTARIO ,OR | 541-889-9249 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 23 | 03:48 PM | Incoming | 916-752-6505 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 23 | 04:20 PM | Incoming | 916-752-6505 | PP/IN | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | Dec 23 | 04:23 PM | SACRAMENTO ,CA | 916-752-6505 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 23 | 04:51 PM | RENO ,NV | 775-848-7641 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | Dec 23 | 04:55 PM | SACRAMENTO ,CA | 916-752-6505 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | Dec 23 | 05:45 PM | PARKER ,CO | 303-841-3828 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | Dec 23 | 06:11 PM | Incoming | 820-723-3025 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 71 | Dec 23 | 10:19 PM | Incoming | Unavailable | OP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | Dec 23 | 10:20 PM | Incoming | Unavailable | OP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | Dec 24 | 10:21 PM | BIRMINGHAM ,AL | 205-317-6138 | OP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | Dec 24 | 10:38 PM | Incoming | 205-317-6138 | OP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | Dec 24 | 08:35 AM | WASILLA ,AK | 907-841-1880 | PP/NIN/FU | 15:00 | 0.00 | 0.00 | 0.00 |
| 76 | Dec 24 | 08:38 AM | BIRMINGHAM ,AL | 205-317-6138 | OP/NIN | 6:00 | 0.00 | 0.00 | 0.00 |
| 77 | Dec 24 | 09:01 AM | GREENSBURG ,KS | 820-723-3025 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 78 | Dec 24 | 09:17 AM | Incoming | 880-280-6550 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | Dec 24 | 09:19 AM | Incoming | 820-723-3025 | PP/NIN | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | Dec 24 | 11:01 AM | Incoming | Unavailable | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | Dec 24 | 11:06 AM | Incoming | Unavailable | PP/NIN | 3:00 | 0.00 | 0.00 | 0.00 |
| 82 | Dec 24 | 11:15 AM | GARDNERV ,CA | 775-450-7981 | PP/NIN/FU | 6:00 | 0.00 | 0.00 | 0.00 |
| 83 | Dec 24 | 11:21 AM | BIRMINGHAM ,AL | 205-317-6138 | OP/NIN/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 84 | Dec 24 | 01:05 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | Dec 24 | 01:07 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | Dec 24 | 02:08 PM | LAS VEGAS ,NV | 702-348-5534 | PP/NIN/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 87 | Dec 24 | 01:11 PM | SONORA ,CA | 209-536-6314 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | Dec 24 | 01:12 PM | ROSEVILLE ,CA | 916-410-8093 | PP/NIN/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 89 | Dec 24 | 01:17 PM | RENO ,NV | 775-877-8404 | PP/NIN | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | Dec 24 | 01:18 PM | RENO ,NV | 775-772-8277 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | Dec 24 | 01:23 PM | GARDNERV ,CA | 775-450-7981 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 92 | Dec 24 | 01:29 PM | SACRAMENTO ,CA | 916-371-5384 | PP/NIN/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 93 | Dec 24 | 01:31 PM | SONORA ,CA | 209-536-6314 | PP/NIN/FU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

25

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND   (702) 348-5535 continued...

## Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Dec 27 | 12:12 PM | GREENSBURG ,KS | 620-723-3025 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | Dec 27 | 12:25 PM | GREENSBURG ,KS | 620-723-3025 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 137 | Dec 27 | 12:40 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 138 | Dec 27 | 12:51 PM | Incoming | 775-338-0435 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | Dec 27 | 01:02 PM | Incoming | 775-443-0120 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 140 | Dec 27 | 01:06 PM | Incoming | 775-351-8593 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | Dec 27 | 01:09 PM | RENO ,NV | 775-772-8277 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 142 | Dec 27 | 01:15 PM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | Dec 27 | 01:19 PM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | Dec 27 | 01:19 PM | GREENSBURG ,KS | 620-723-1055 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 145 | Dec 27 | 01:38 PM | RENO ,NV | 775-772-8277 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | Dec 27 | 01:37 PM | LAS VEGAS ,NV | 702-348-8535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | Dec 27 | 01:38 PM | GREENSBURG ,KS | 620-723-1055 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | Dec 27 | 01:43 PM | Incoming | 916-325-3779 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | Dec 27 | 01:51 PM | Incoming | 707-450-6982 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | Dec 27 | 02:02 PM | Incoming | Unavailable | PP/NN | 24:00 | 0.00 | 0.00 | 0.00 |
| 151 | Dec 27 | 02:25 PM | LAS VEGAS ,NV | 702-348-8535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | Dec 27 | 03:04 PM | JACKSONVIL ,FL | 904-285-3145 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 153 | Dec 27 | 03:30 PM | Incoming | 775-772-8277 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 154 | Dec 27 | 03:40 PM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | Dec 27 | 03:41 PM | Incoming | 205-317-6138 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 156 | Dec 27 | 03:50 PM | Incoming | 205-317-6138 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 157 | Dec 27 | 03:54 PM | Incoming | 205-317-6138 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | Dec 27 | 03:58 PM | Incoming | 205-317-6138 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 159 | Dec 27 | 04:08 PM | GREENSBURG ,KS | 620-723-1055 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 160 | Dec 27 | 05:10 PM | DENVER ,CO | 303-574-1853 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 161 | Dec 27 | 05:13 PM | Incoming | 541-212-3298 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 162 | Dec 27 | 05:16 PM | ONTARIO ,OR | 541-212-3298 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 163 | Dec 27 | 05:20 PM | DENVER ,CO | 303-399-0380 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 164 | Dec 27 | 05:57 PM | Incoming | 775-787-1015 | PP/NN | 26:00 | 0.00 | 0.00 | 0.00 |
| 165 | Dec 27 | 06:57 PM | JEAN ,NV | 702-328-8554 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 166 | Dec 27 | 07:08 PM | Incoming | 541-212-3298 | PP/NN | 15:00 | 0.00 | 0.00 | 0.00 |
| 167 | Dec 27 | 08:43 PM | GREENSBURG ,KS | 620-723-7002 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | Dec 27 | 08:44 PM | DODGE CITY ,KS | 620-255-3426 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 169 | Dec 27 | 08:45 PM | Incoming | 620-255-3426 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 170 | Dec 27 | 08:52 PM | Incoming | 620-255-3426 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | Dec 28 | 06:30 AM | ONTARIO ,OR | 541-212-3298 | 0P/NN/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 172 | Dec 28 | 07:54 AM | BIRMINGHAM ,AL | 205-317-6138 | 0P/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 173 | Dec 28 | 08:11 AM | Incoming | 205-317-6138 | 0P/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 174 | Dec 28 | 10:17 AM | GREENSBURG ,KS | 620-723-1055 | 0P/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 175 | Dec 28 | 10:23 AM | Incoming | 620-723-3024 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |

continued...

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND   (702) 348-5535 continued...

## Telecommunications Services Call Detail (702) 348-5535

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 94 | Dec 24 | 01:38 PM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 95 | Dec 24 | 01:47 PM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | Dec 24 | 02:10 PM | Incoming | Unavailable | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 97 | Dec 24 | 02:15 PM | GARDNERV ,NV | 775-450-7881 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | Dec 24 | 02:16 PM | GARDNERV ,NV | 775-450-7881 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 99 | Dec 24 | 02:26 PM | PAYETTE ,ID | 208-642-4718 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 100 | Dec 24 | 02:35 PM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | Dec 24 | 02:45 PM | Toll Free | 800-574-4617 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 102 | Dec 24 | 02:58 PM | LITTLETON ,CO | 303-797-1600 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | Dec 24 | 02:58 PM | PAYETTE ,ID | 208-642-4718 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 104 | Dec 24 | 03:17 PM | Incoming | Unavailable | PP/NN | 13:00 | 0.00 | 0.00 | 0.00 |
| 105 | Dec 24 | 05:00 PM | Toll Free Call | 877-315-9500 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 106 | Dec 24 | 05:58 PM | Incoming | 916-600-0668 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | Dec 25 | 11:55 AM | Incoming | Unavailable | PP/NN | 16:00 | 0.00 | 0.00 | 0.00 |
| 108 | Dec 25 | 12:44 PM | BEL MAR ,CA | 858-509-7616 | 0P/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 109 | Dec 25 | 12:47 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | Dec 25 | 01:55 PM | Incoming | 775-787-1015 | 0P/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 111 | Dec 25 | 05:12 PM | JEAN ,NV | 702-328-8554 | 0P/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | Dec 25 | 05:10 PM | Incoming | 702-328-8554 | 0P/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 113 | Dec 25 | 06:48 PM | RENO ,NV | 775-772-8277 | 0P/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 114 | Dec 25 | 06:50 PM | RENO ,NV | 775-677-8484 | 0P/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 115 | Dec 25 | 08:56 PM | RENO ,NV | 775-677-8484 | 0P/NN/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 116 | Dec 26 | 03:44 PM | Incoming | 775-787-1015 | 0P/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | Dec 26 | 04:56 PM | Incoming | Unavailable | 0P/NN | 17:00 | 0.00 | 0.00 | 0.00 |
| 118 | Dec 26 | 05:48 PM | Incoming | Unavailable | 0P/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 119 | Dec 26 | 07:31 PM | Incoming | Unavailable | 0P/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 120 | Dec 27 | 09:03 AM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | Dec 27 | 09:04 AM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 122 | Dec 27 | 09:08 AM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | Dec 27 | 09:09 AM | LAS VEGAS ,NV | 702-348-8534 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 124 | Dec 27 | 09:26 AM | RENO ,NV | 775-677-8484 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 125 | Dec 27 | 09:27 AM | RENO ,NV | 775-772-8277 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | Dec 27 | 09:46 AM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 127 | Dec 27 | 09:48 AM | LAS VEGAS ,NV | 702-348-8534 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 128 | Dec 27 | 10:12 AM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 129 | Dec 27 | 11:24 AM | Incoming | 620-723-2391 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | Dec 27 | 11:42 AM | GREENSBURG ,KS | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 131 | Dec 27 | 11:45 AM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | Dec 27 | 11:49 AM | LAS VEGAS ,NV | 702-348-8535 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 133 | Dec 27 | 11:50 AM | GARDNERV ,NV | 775-450-7881 | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 134 | Dec 27 | 12:12 PM | GREENSBURG ,KS | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 – January 18, 2005 |

## LOUIS BRAND   (702) 348-5535 continued...

### Telecommunications Services Call Detail (702) 348-5535

| Item # Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/ Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 176 Dec 28 | 10:51 AM | Incoming | 620-723-3024 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 Dec 28 | 10:52 AM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 Dec 28 | 11:08 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 Dec 28 | 11:12 AM | Incoming | Unavailable | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 180 Dec 28 | 11:47 AM | Incoming | 620-723-3024 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 181 Dec 28 | 12:14 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 182 Dec 28 | 12:16 PM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 183 Dec 28 | 12:18 PM | LAS VEGAS ,NV | 702-348-5535 | PP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 184 Dec 28 | 12:35 PM | Incoming | 918-441-2345 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 Dec 28 | 12:38 PM | Incoming | 620-723-3024 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 Dec 28 | 12:48 PM | GREENSBURG ,KS | 620-723-3024 | PP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 187 Dec 28 | 01:34 PM | Incoming | 541-212-3398 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 188 Dec 28 | 02:28 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 189 Dec 28 | 02:51 PM | DODGE CITY ,KS | 620-255-3428 | PP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 Dec 28 | 02:52 PM | LAS VEGAS ,NV | 702-348-5535 | PP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 Dec 28 | 02:55 PM | Incoming | 620-723-3024 | PP/IN | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 Dec 28 | 03:25 PM | Incoming | Unavailable | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 193 Dec 28 | 03:28 PM | Incoming | 620-723-3269 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 Dec 28 | 03:44 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 195 Dec 28 | 04:11 PM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 Dec 28 | 04:16 PM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 Dec 28 | 04:21 PM | Incoming | 620-723-1055 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 198 Dec 28 | 05:00 PM | Unavailable | 918-441-2345 | PP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 Dec 28 | 05:19 PM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 200 Dec 28 | 05:35 PM | Incoming | 620-258-8006 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 Dec 28 | 05:55 PM | Incoming | 620-723-3026 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 Dec 28 | 07:08 PM | Incoming | 620-723-3025 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 Dec 28 | 07:14 PM | Incoming | 620-723-1055 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 204 Dec 28 | 07:44 PM | Incoming | 620-723-7002 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 Jan 01 | 11:41 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 Jan 01 | 11:42 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 Jan 01 | 11:43 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 Jan 01 | 11:44 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 209 Jan 01 | 11:46 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 Jan 01 | 11:47 PM | LAS VEGAS ,NV | 702-348-5535 | OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | **554:00** | **0.00** | **$0.00** | **$0.00** |

| Footnote | Networks | Features | Services | Time Period |
|---|---|---|---|---|
| | NN-National Network | CW-Call Waiting | AL-Alternate Line | PP-Peak Period |
| | CN-Canadian Network | CF-Call Forwarding | PU-Promotional Usage | OP-Off Peak Period |
| | WN-Alaska Worldwide | 3W-Three Way Call | PF-Partial Free | MP-Multiple Period |
| | WW-Worldwide Network | DS-Dialup Service | FC-Free Call | |
| | OA-Out of Area | | | |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

continued...

---

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 – January 18, 2005 |

### Nationwide Direct Connect(SM) Call Detail 125*150550*3

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Dec 21 | 02:29 PM | CASTLE ROCK,CO | NEWTON,KS | 125*150550*4 | 8:54 | 0.00 |
| 2 | Dec 21 | 02:49 PM | CASTLE ROCK,CO | WICHITA,KS | 125*150550*2 | 0:38 | 0.00 |
| 3 | Dec 21 | 04:23 PM | CASTLE ROCK,CO | PERRY,OK | 125*150550*4 | 1:04 | 0.00 |
| 4 | Dec 21 | 04:50 PM | CASTLE ROCK,CO | OAKDALE,CA | 118*10417*9 | 9:48 | 0.00 |
| 5 | Dec 21 | 05:23 PM | CASTLE ROCK,CO | EDMOND,OK | 125*150550*2 | 3:38 | 0.00 |
| 6 | Dec 21 | 08:00 PM | CASTLE ROCK,CO | PURCELL,OK | 125*150550*2 | 1:00 | 0.00 |
| 7 | Dec 21 | 08:06 PM | CASTLE ROCK,CO | WAYNE,OK | 125*150550*2 | 4:19 | 0.00 |
| 8 | Dec 21 | 08:42 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*8 | 0:16 | 0.00 |
| 9 | Dec 21 | 08:43 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*8 | 1:34 | 0.00 |
| 10 | Dec 21 | 08:45 PM | CASTLE ROCK,CO | RANCHO CORDOVA,CA | 118*10417*9 | 1:58 | 0.00 |
| 11 | Dec 21 | 07:01 PM | CASTLE ROCK,CO | RANCHO CORDOVA,CA | 118*10417*9 | 3:46 | 0.00 |
| 12 | Dec 21 | 07:05 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 5:28 | 0.00 |
| 13 | Dec 21 | 07:20 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 1:16 | 0.00 |
| 14 | Dec 21 | 01:34 PM | ENGLEWOOD,CO | MOBILE,AL | 125*150550*4 | 6:04 | 0.00 |
| 15 | Dec 21 | 10:42 AM | ENGLEWOOD,CO | ELK GROVE,CA | 118*10417*9 | 3:02 | 0.00 |
| 16 | Dec 22 | 01:28 PM | CASTLE ROCK,CO | SHREVEPORT,LA | 118*10417*9 | 4:24 | 0.00 |
| 17 | Dec 22 | 02:55 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*8 | 0:16 | 0.00 |
| 18 | Dec 22 | 03:07 PM | CASTLE ROCK,CO | SAN ANDREAS,CA | 118*10417*9 | 4:48 | 0.00 |
| 19 | Dec 22 | 04:06 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*9 | 2:12 | 0.00 |
| 20 | Dec 22 | 04:07 PM | CASTLE ROCK,CO | MODESTO,CA | 118*10417*9 | 0:28 | 0.00 |
| 21 | Dec 22 | 04:16 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*6 | 0:56 | 0.00 |
| 22 | Dec 22 | 05:27 PM | CASTLE ROCK,CO | MOBILE,AL | 118*10417*8 | 0:18 | 0.00 |
| 23 | Dec 22 | 05:36 PM | CASTLE ROCK,CO | FOLSOM,CA | 118*10417*6 | 2:14 | 0.00 |
| 24 | Dec 22 | 06:06 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*8 | 2:10 | 0.00 |
| 25 | Dec 22 | 06:48 PM | PARKER,CO | SACRAMENTO,CA | 118*10417*4 | 0:16 | 0.00 |
| 26 | Dec 22 | 07:08 PM | ENGLEWOOD,CO | CLINTON,MS | 118*10417*4 | 1:12 | 0.00 |
| 27 | Dec 22 | 07:30 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 118*10417*5 | 0:20 | 0.00 |
| 28 | Dec 22 | 07:33 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 118*10417*5 | 2:08 | 0.00 |
| 29 | Dec 22 | 08:24 PM | ENGLEWOOD,CO | VACAVILLE,CA | 118*10417*9 | 1:12 | 0.00 |
| 30 | Dec 22 | 09:25 PM | CASTLE ROCK,CO | W SACRAMENTO,CA | 118*10417*9 | 0:52 | 0.00 |
| 31 | Dec 23 | 12:52 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*5 | 2:34 | 0.00 |
| 32 | Dec 23 | 12:56 AM | CASTLE ROCK,CO | CLINTON,MS | 100*2185*314 | 2:14 | 0.00 |
| 33 | Dec 23 | 09:50 AM | CASTLE ROCK,CO | CLINTON,MS | 118*10417*5 | 0:18 | 0.00 |
| 34 | Dec 23 | 09:56 AM | CASTLE ROCK,CO | MOBILE,AL | 125*150550*4 | 4:22 | 0.00 |
| 35 | Dec 23 | 11:44 AM | CASTLE ROCK,CO | MOBILE,AL | 125*150550*4 | 1:32 | 0.00 |
| 36 | Dec 23 | 11:45 AM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*10417*9 | 0:18 | 0.00 |
| 37 | Dec 23 | 11:51 AM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*10417*9 | 0:18 | 0.00 |
| 38 | Dec 23 | 11:54 AM | CASTLE ROCK,CO | MOBILE,AL | 125*150550*4 | 2:50 | 0.00 |
| 39 | Dec 23 | 11:54 AM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*10417*9 | 0:18 | 0.00 |
| 40 | Dec 23 | 12:30 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 1:06 | 0.00 |
| 41 | Dec 23 | 12:46 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*3 | 8:12 | 0.00 |
| 42 | Dec 23 | 12:47 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 1:32 | 0.00 |
| 43 | Dec 23 | 01:04 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*10417*9 | 4:30 | 0.00 |
| 44 | Dec 23 | 01:04 PM | FRANKTOWN,CO | W SACRAMENTO,CA | 118*10417*9 | 0:18 | 0.00 |
| 45 | Dec 23 | 01:04 PM | FRANKTOWN,CO | W SACRAMENTO,CA | 118*10417*9 | 0:14 | 0.00 |

continued...

27

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5535 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*3

| Item # | Date | Time | Call From | Call To | Number Called | Total Nationwide Direct Connect($M) | Min/Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|---|
| 46 | Dec 23 | 02:29 PM | CASTLE ROCK,CO | STOCKTON,CA | 116*104178*9 | | 0:18 | 0.00 |
| 47 | Dec 23 | 02:29 PM | CASTLE ROCK,CO | STOCKTON,CA | 116*104178*9 | | 2:22 | 0.00 |
| 48 | Dec 23 | 03:08 PM | ENGLEWOOD,CO | STOCKTON,CA | 116*104178*9 | | 0:54 | 0.00 |
| 49 | Dec 23 | 03:09 PM | ENGLEWOOD,CO | STOCKTON,CA | 116*104178*9 | | 1:22 | 0.00 |
| 50 | Dec 23 | 03:23 PM | ENGLEWOOD,CO | JACKSON,AL | 116*104178*4 | | 0:48 | 0.00 |
| 51 | Dec 23 | 03:52 PM | ENGLEWOOD,CO | MOBILE,AL | 116*104178*4 | | 0:18 | 0.00 |
| 52 | Dec 23 | 03:53 PM | PARKER,CO | LODI,CA | 116*104178*9 | | 1:24 | 0.00 |
| 53 | Dec 23 | 03:54 PM | PARKER,CO | LODI,CA | 116*104178*9 | | 1:28 | 0.00 |
| 54 | Dec 23 | 03:55 PM | ENGLEWOOD,CO | LODI,CA | 116*104178*9 | | 3:04 | 0.00 |
| 55 | Dec 23 | 03:57 PM | ENGLEWOOD,CO | LODI,CA | 116*104178*9 | | 2:00 | 0.00 |
| 56 | Dec 24 | 04:23 PM | ENGLEWOOD,CO | MOBILE,AL | 116*104178*4 | | 0:16 | 0.00 |
| 57 | Dec 24 | 08:57 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 2:34 | 0.00 |
| 58 | Dec 24 | 10:16 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 1:48 | 0.00 |
| 59 | Dec 24 | 10:19 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 0:18 | 0.00 |
| 60 | Dec 24 | 11:40 AM | ENGLEWOOD,CO | JACKSON,AL | 116*104178*4 | | 0:32 | 0.00 |
| 61 | Dec 24 | 01:08 PM | FRANKTOWN,CO | JACKSON,AL | 125*150550*4 | | 1:28 | 0.00 |
| 62 | Dec 24 | 02:37 PM | CASTLE ROCK,CO | MODESTO,CA | 116*104178*9 | | 1:02 | 0.00 |
| 63 | Dec 24 | 02:41 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 0:18 | 0.00 |
| 64 | Dec 24 | 02:42 PM | CASTLE ROCK,CO | MOBILE,AL | 125*150550*11 | | 4:52 | 0.00 |
| 65 | Dec 25 | 09:32 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*2 | | 0:56 | 0.00 |
| 66 | Dec 25 | 10:59 AM | ENGLEWOOD,CO | MOBILE,AL | 116*104178*4 | | 0:52 | 0.00 |
| 67 | Dec 27 | 12:21 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 0:32 | 0.00 |
| 68 | Dec 27 | 12:44 PM | FRANKTOWN,CO | SOLANA BEACH,CA | 128*178117*37 | | 0:18 | 0.00 |
| 69 | Dec 27 | 08:28 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 1:28 | 0.00 |
| 70 | Dec 27 | 08:28 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 4:04 | 0.00 |
| 71 | Dec 27 | 08:29 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 2:52 | 0.00 |
| 72 | Dec 27 | 08:30 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 0:30 | 0.00 |
| 73 | Dec 27 | 08:31 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 0:52 | 0.00 |
| 74 | Dec 27 | 08:31 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 1:18 | 0.00 |
| 75 | Dec 27 | 08:32 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*9 | | 1:38 | 0.00 |
| 76 | Dec 27 | 08:34 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | | 2:20 | 0.00 |
| 77 | Dec 27 | 09:24 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*4 | | 3:54 | 0.00 |
| 78 | Dec 27 | 10:00 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 1:10 | 0.00 |
| 79 | Dec 27 | 10:09 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 6:54 | 0.00 |
| 80 | Dec 27 | 10:14 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 2:30 | 0.00 |
| 81 | Dec 27 | 10:28 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 3:18 | 0.00 |
| 82 | Dec 27 | 11:42 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 2:38 | 0.00 |
| 83 | Dec 27 | 11:46 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 0:46 | 0.00 |
| 84 | Dec 27 | 12:12 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 0:54 | 0.00 |
| 85 | Dec 27 | 12:14 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | | 2:08 | 0.00 |
| 86 | Dec 27 | 12:15 PM | CASTLE ROCK,CO | ANTELOPE,CA | 116*104178*9 | | 0:58 | 0.00 |
| 87 | Dec 27 | 12:25 PM | CASTLE ROCK,CO | ELVERTA,CA | 116*104178*9 | | 0:34 | 0.00 |
| 88 | Dec 27 | 12:27 PM | CASTLE ROCK,CO | ELVERTA,CA | 116*104178*9 | | 1:00 | 0.00 |

continued...

---

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5535 continued...

### Nationwide Direct Connect(SM) Call Detail 125*150550*3

| Item # | Date | Time | Call From | Call To | Number Called | Min/Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|
| 89 | Dec 27 | 12:40 PM | CASTLE ROCK,CO | PLEASANT GROVE,CA | 116*104178*9 | 0:18 | 0.00 |
| 90 | Dec 27 | 02:01 PM | CASTLE ROCK,CO | OROVILLE,CA | 116*104178*9 | 0:28 | 0.00 |
| 91 | Dec 27 | 02:02 PM | CASTLE ROCK,CO | OROVILLE,CA | 116*104178*9 | 1:22 | 0.00 |
| 92 | Dec 27 | 02:05 PM | CASTLE ROCK,CO | NICOLAUS,CA | 116*104178*9 | 1:28 | 0.00 |
| 93 | Dec 27 | 02:57 PM | CASTLE ROCK,CO | NICOLAUS,CA | 116*104178*9 | 1:18 | 0.00 |
| 94 | Dec 27 | 03:19 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | 0:16 | 0.00 |
| 95 | Dec 27 | 03:49 PM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | 1:28 | 0.00 |
| 96 | Dec 27 | 04:02 PM | CASTLE ROCK,CO | ROCKLIN,CA | 116*104178*9 | 0:42 | 0.00 |
| 97 | Dec 27 | 04:02 PM | CASTLE ROCK,CO | ROCKLIN,CA | 116*104178*9 | 4:44 | 0.00 |
| 98 | Dec 27 | 04:08 PM | CASTLE ROCK,CO | ROCKLIN,CA | 116*104178*9 | 2:44 | 0.00 |
| 99 | Dec 27 | 04:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:16 | 0.00 |
| 100 | Dec 27 | 04:33 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:00 | 0.00 |
| 101 | Dec 27 | 04:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:24 | 0.00 |
| 102 | Dec 27 | 04:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:22 | 0.00 |
| 103 | Dec 27 | 08:25 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:32 | 0.00 |
| 104 | Dec 27 | 08:58 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104178*9 | 0:16 | 0.00 |
| 105 | Dec 27 | 07:42 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104178*9 | 0:28 | 0.00 |
| 106 | Dec 27 | 07:42 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104178*9 | 0:48 | 0.00 |
| 107 | Dec 27 | 07:43 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104178*9 | 0:52 | 0.00 |
| 108 | Dec 27 | 07:43 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104178*9 | 0:48 | 0.00 |
| 109 | Dec 27 | 08:47 PM | ENGLEWOOD,CO | MODESTO,CA | 116*104178*9 | 1:08 | 0.00 |
| 110 | Dec 27 | 09:08 PM | ENGLEWOOD,CO | MODESTO,CA | 116*104178*9 | 1:14 | 0.00 |
| 111 | Dec 27 | 11:14 PM | ENGLEWOOD,CO | MODESTO,CA | 125*150550*4 | 2:50 | 0.00 |
| 112 | Dec 28 | 05:56 AM | CASTLE ROCK,CO | TERRELL,TX | 116*104178*9 | 0:16 | 0.00 |
| 113 | Dec 28 | 10:14 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:34 | 0.00 |
| 114 | Dec 28 | 10:15 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:52 | 0.00 |
| 115 | Dec 28 | 10:16 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:32 | 0.00 |
| 116 | Dec 28 | 10:16 AM | CASTLE ROCK,CO | MODESTO,CA | 116*104178*9 | 1:32 | 0.00 |
| 117 | Dec 28 | 10:20 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 4:22 | 0.00 |
| 118 | Dec 28 | 10:22 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 2:34 | 0.00 |
| 119 | Dec 28 | 10:42 AM | SEDALIA,CO | SACRAMENTO,CA | 116*104178*9 | 3:54 | 0.00 |
| 120 | Dec 28 | 11:30 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 2:54 | 0.00 |
| 121 | Dec 28 | 11:30 AM | CASTLE ROCK,CO | MOBILE,AL | 116*104178*4 | 0:18 | 0.00 |
| 122 | Dec 28 | 11:59 AM | CASTLE ROCK,CO | YUBA CITY,CA | 116*104178*9 | 0:18 | 0.00 |
| 123 | Dec 28 | 11:59 AM | CASTLE ROCK,CO | YUBA CITY,CA | 116*104178*9 | 2:10 | 0.00 |
| 124 | Dec 28 | 12:50 PM | CASTLE ROCK,CO | YUBA CITY,CA | 116*104178*9 | 4:34 | 0.00 |
| 125 | Dec 28 | 02:07 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 1:50 | 0.00 |
| 126 | Dec 28 | 02:56 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 3:28 | 0.00 |
| 127 | Dec 28 | 03:23 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:54 | 0.00 |
| 128 | Dec 28 | 03:24 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:20 | 0.00 |
| 129 | Dec 28 | 03:28 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*9 | 1:10 | 0.00 |
| 130 | Dec 28 | 03:30 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*9 | 0:58 | 0.00 |
| 131 | Dec 28 | 03:59 PM | CASTLE ROCK,CO | CARMICHAEL,CA | 116*104178*9 | 0:30 | 0.00 |

continued...

28

Page A

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5536 continued...

**Telecommunications Services Call Detail (702) 348-5536**

| Item# | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 25 | Dec 22 | 01:45 PM | SACRAMENTO ,CA | 916-719-9258 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 22 | 03:42 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 23 | 10:35 AM | MOBILE ,AL | 251-633-9900 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 23 | 01:35 PM | Incoming | 251-769-0363 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 23 | 01:55 PM | FAIRHOPE ,AL | 251-928-6644 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 23 | 04:30 PM | JACKSON ,AL | 251-246-3849 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 23 | 04:30 PM | JACKSON ,AL | 251-246-3849 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 24 | 09:57 AM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 24 | 10:05 AM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 24 | 10:49 AM | JACKSON ,AL | 251-589-2884 | PP/NN/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 24 | 11:17 AM | Incoming | 251-834-8439 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 24 | 11:17 AM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 24 | 11:30 AM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 24 | 02:14 PM | FAIRHOPE ,AL | 251-928-6644 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 25 | 10:43 AM | MOBILE ,AL | 251-342-1066 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 25 | 10:44 AM | MOBILE ,AL | 251-591-0879 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 25 | 12:40 PM | Incoming | 251-928-6644 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 25 | 04:23 PM | JACKSON ,AL | 251-589-2884 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 26 | 08:19 PM | MOBILE ,AL | 251-834-8439 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 26 | 12:56 PM | FAIRHOPE ,AL | 251-928-6644 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 27 | 05:29 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 27 | 05:46 PM | Incoming | 251-834-8439 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 27 | 05:47 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 27 | 08:54 PM | Toll Free | 800-591-3869 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 27 | 09:59 PM | Toll Free | 800-888-4949 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 29 | 06:58 AM | MOBILE ,AL | 251-834-8439 | MP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 29 | 07:19 AM | JACKSON ,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 29 | 12:05 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 29 | 11:30 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 29 | 11:30 AM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 29 | 01:55 PM | PARKER ,CO | 303-840-3299 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | Dec 29 | 04:36 PM | Incoming | 303-783-2420 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 30 | 09:17 AM | DENVER ,CO | 303-783-2449 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 30 | 09:26 AM | ONTARIO ,OR | 541-881-0118 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 30 | 11:57 AM | DENVER ,CO | 303-783-2449 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 30 | 11:57 AM | ENGLEWOOD ,CO | 303-708-8793 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 30 | 11:58 AM | DENVER ,CO | 303-783-2437 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 30 | 11:59 AM | DENVER ,CO | 303-783-2437 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 30 | 12:00 PM | DENVER ,CO | 303-783-2420 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 30 | 12:25 PM | Incoming | Unavailable | PP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 30 | 08:13 PM | Incoming | 775-787-1015 | PP/NN | 8:00 | 0.00 | 0.00 | 0.00 |

continued...

---

Page A

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5535 continued...

**Nationwide Direct Connect(SM) Call Detail 125*15055073**

| Item# | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect($M) | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 132 | Dec 28 | 04:01 PM | CASTLE ROCK,CO | CARMICHAEL,CA | 116*104176*9 | 3:34 | | 0.00 |
| 133 | Dec 28 | 04:18 PM | CASTLE ROCK,CO | LAS VEGAS ,NV | 116*104176*9 | 1:22 | | 0.00 |
| 134 | Dec 28 | 04:28 PM | CASTLE ROCK,CO | CARMICHAEL,CA | 116*104176*9 | 1:52 | | 0.00 |
| 135 | Dec 28 | 05:30 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*9 | 0:28 | | 0.00 |
| 136 | Dec 28 | 05:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*9 | 1:18 | | 0.00 |
| 137 | Dec 28 | 05:57 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104176*9 | 2:08 | | 0.00 |
| 138 | Dec 28 | 07:11 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*9 | 1:28 | | 0.00 |
| 139 | Dec 28 | 07:16 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*104176*6 | 1:00 | | 0.00 |
| 140 | Dec 28 | 10:53 PM | FORT COLLINS,CO | SACRAMENTO,CA | 116*104176*6 | 0:38 | | 0.00 |
| TOTAL | | | | | | 250152 | | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

LOUIS BRAND   (702) 348-5536

**Telecommunications Services Call Detail (702) 348-5536**

| Item# | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 19 | 12:55 PM | MOBILE ,AL | 251-834-8439 | OP/NN/PU | 40:00 | 0.00 | 0.00 | |
| 2 | Dec 19 | 02:32 PM | LAS VEGAS ,NV | 702-348-5536 | OP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 3 | Dec 19 | 02:34 PM | JACKSON ,AL | 251-589-2884 | OP/NN/PU | 8:00 | 0.00 | 0.00 | |
| 4 | Dec 20 | 11:17 AM | BOWLINGKEN ,KY | 270-781-9741 | OP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 5 | Dec 20 | 11:56 AM | DENVER ,CO | 720-733-1199 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 6 | Dec 20 | 12:30 PM | CASTLEROCK ,CO | 303-814-2090 | PP/NN/PU | 2:00 | 0.00 | 0.00 | |
| 7 | Dec 20 | 12:33 PM | CASTLEROCK ,CO | 303-660-8754 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 8 | Dec 20 | 02:08 PM | BOWLINGKEN ,KY | 270-781-9741 | PP/NN/PU | 7:00 | 0.00 | 0.00 | |
| 9 | Dec 20 | 02:21 PM | LAKEWOOD ,CO | 303-235-8800 | PP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 10 | Dec 20 | 08:05 PM | LAS VEGAS ,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 11 | Dec 21 | 07:25 AM | JACKSON ,AL | 251-839-0985 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 12 | Dec 21 | 07:28 AM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 13 | Dec 21 | 08:13 AM | MOBILE ,AL | 251-979-1179 | PP/NN/PU | 2:00 | 0.00 | 0.00 | |
| 14 | Dec 21 | 09:20 AM | Incoming | 904-295-9145 | PP/NN | 1:00 | 0.00 | 0.00 | |
| 15 | Dec 21 | 03:30 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 4:00 | 0.00 | 0.00 | |
| 16 | Dec 21 | 05:33 PM | MOBILE ,AL | 251-834-8439 | PP/NN/PU | 5:00 | 0.00 | 0.00 | |
| 17 | Dec 21 | 07:20 PM | FAIRHOPE ,AL | 251-928-6644 | PP/NN/PU | 11:00 | 0.00 | 0.00 | |
| 18 | Dec 21 | 09:07 PM | Incoming | 503-704-7136 | OP/NN | 4:00 | 0.00 | 0.00 | |
| 19 | Dec 21 | 09:17 PM | MOBILE ,AL | 251-834-8439 | OP/NN/PU | 4:00 | 0.00 | 0.00 | |
| 20 | Dec 22 | 05:41 AM | PORTLAND ,OR | 503-284-2190 | OP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 21 | Dec 22 | 05:44 AM | MOBILE ,AL | 251-834-8439 | OP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 22 | Dec 22 | 05:48 AM | JACKSON ,AL | 251-246-9782 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |
| 23 | Dec 22 | 05:48 AM | JACKSON ,AL | 251-246-9782 | PP/NN/PU | 3:00 | 0.00 | 0.00 | |
| 24 | Dec 22 | 01:44 PM | LAS VEGAS ,NV | 702-348-5536 | PP/NN/PU | 1:00 | 0.00 | 0.00 | |

continued...

29

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5536 *continued...*

**Telecommunications Services Call Detail (702) 348-5536**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 66 | Dec 31 | 09:00 AM | MOBILE ,AL | 251-634-8439 | PP/IN | 20:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 31 | 09:20 AM | Incoming | 720-221-3845 | PP/IN | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | Jan 01 | 01:09 AM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 69 | Jan 01 | 09:12 AM | Incoming | 775-868-0266 | OP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 70 | Jan 01 | 09:15 PM | LAS VEGAS ,NV | Voice Mail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 71 | Jan 01 | 09:21 PM | RENO ,NV | 775-787-1015 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 72 | Jan 02 | 09:31 AM | MOBILE ,AL | 251-634-8439 | PP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 73 | Jan 02 | 01:21 PM | MOBILE ,AL | 251-634-8439 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | Jan 02 | 05:40 PM | BEL MAR ,CA | 858-509-7016 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | Jan 03 | 03:06 PM | ARVADA ,CO | 720-221-3845 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Jan 03 | 03:56 PM | MOBILE ,AL | 251-634-8439 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 77 | Jan 04 | 02:29 PM | Incoming | 503-704-7136 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 78 | Jan 04 | 03:00 PM | Incoming | 916-290-0338 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | Jan 04 | 03:01 PM | Incoming | Unavailable | PP/NN | 18:00 | 0.00 | 0.00 | 0.00 |
| 80 | Jan 04 | 03:23 PM | Incoming | 720-733-5820 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 81 | Jan 04 | 03:25 PM | Incoming | 720-733-5820 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | Jan 04 | 05:09 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 83 | Jan 04 | 05:16 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 84 | Jan 04 | 05:29 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 85 | Jan 04 | 06:11 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 86 | Jan 05 | 11:41 AM | Incoming | 916-719-0258 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | Jan 05 | 02:14 PM | Incoming | 775-379-3241 | PP/NN | 12:00 | 0.00 | 0.00 | 0.00 |
| 88 | Jan 05 | 02:27 PM | Toll Free | 800-865-3280 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | Jan 05 | 05:02 PM | Incoming | 775-379-3241 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 90 | Jan 05 | 05:07 PM | Incoming | 775-379-3241 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 91 | Jan 05 | 05:37 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 92 | Jan 05 | 05:49 PM | MOBILE ,AL | 251-634-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | Jan 05 | 05:48 PM | ARVADA ,CO | 303-513-8509 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 94 | Jan 05 | 06:54 PM | LAS VEGAS ,NV | 702-348-5533 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 95 | Jan 05 | 10:34 PM | Incoming | Unavailable | PP/NN | 13:00 | 0.00 | 0.00 | 0.00 |
| 96 | Jan 06 | 10:07 AM | Toll Free | 800-222-1811 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | Jan 06 | 10:08 AM | Toll Free | 800-331-0468 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 98 | Jan 06 | 10:34 AM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 99 | Jan 06 | 10:38 AM | HOUSTON ,TX | 713-557-0448 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 100 | Jan 06 | 10:39 AM | GARDNERV ,NV | 775-460-7001 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | Jan 06 | 10:41 AM | GARDNERV ,NV | 775-460-7001 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | Jan 06 | 11:17 AM | Incoming | 775-882-9000 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 103 | Jan 06 | 11:21 AM | RENO ,NV | 775-379-3241 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 104 | Jan 06 | 11:28 AM | LAS VEGAS ,NV | 702-348-5536 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 105 | Jan 06 | 11:31 AM | SACRAMENTO ,CA | 916-719-0258 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 106 | Jan 06 | 01:55 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5536 *continued...*

**Telecommunications Services Call Detail (702) 348-5536**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 107 | Jan 06 | 03:33 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 108 | Jan 06 | 03:51 PM | LITTLETON ,CO | 303-470-0288 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 109 | Jan 06 | 03:51 PM | Toll Free | 800-207-3972 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | Jan 06 | 03:56 PM | ENGLEWOOD ,CO | 303-761-0112 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 111 | Jan 06 | 03:59 PM | CASTLEROCK ,CO | 303-660-0979 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | Jan 06 | 04:01 PM | ENGLEWOOD ,CO | 303-868-0868 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 113 | Jan 06 | 05:59 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | Jan 06 | 07:51 PM | ARVADA ,CO | 303-513-8509 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | Jan 06 | 09:45 PM | Incoming | Unavailable | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 116 | Jan 07 | 08:19 AM | SPRINGFIELD,MO | 417-882-1830 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | Jan 07 | 10:11 AM | Incoming | 417-644-7031 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 118 | Jan 07 | 11:03 AM | Incoming | 903-275-5057 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | Jan 07 | 11:10 AM | ATHENS ,TX | 903-275-5057 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 120 | Jan 07 | 11:24 AM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 121 | Jan 07 | 04:12 PM | ONTARIO ,OR | 541-889-8712 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 122 | Jan 07 | 05:09 PM | Incoming | Unavailable | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 123 | Jan 07 | 05:10 PM | Incoming | 720-733-1199 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 124 | Jan 08 | 09:36 PM | Incoming | 903-275-5057 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 125 | Jan 09 | 03:55 AM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 126 | Jan 09 | 07:00 AM | Incoming | Unavailable | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 127 | Jan 09 | 08:36 AM | Incoming | 702-348-6834 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | Jan 09 | 08:37 AM | Incoming | 702-348-6834 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 129 | Jan 09 | 08:43 AM | ONTARIO ,OR | 303-663-3422 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | Jan 09 | 12:22 PM | Incoming | 541-881-0118 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 131 | Jan 09 | 12:24 PM | ONTARIO ,OR | 541-285-1271 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | Jan 09 | 12:28 PM | Incoming | Unavailable | OP/NN | 7:00 | 0.00 | 0.00 | 0.00 |
| 133 | Jan 09 | 02:22 PM | ATHENS ,TX | 903-275-5057 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 134 | Jan 09 | 04:17 PM | Incoming | 775-787-1015 | OP/NN | 10:00 | 0.00 | 0.00 | 0.00 |
| 135 | Jan 09 | 04:31 PM | DODGE CITY,KS | 620-255-3428 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | Jan 09 | 04:44 PM | ONTARIO ,OR | 541-881-0118 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 137 | Jan 09 | 04:49 PM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 138 | Jan 09 | 05:17 PM | LAS VEGAS ,NV | 702-348-5535 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 139 | Jan 09 | 05:30 PM | RENO ,NV | 775-787-1015 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 140 | Jan 09 | 09:59 PM | Incoming | Unavailable | OP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 141 | Jan 09 | 11:27 PM | Incoming | 801-389-5286 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | Jan 10 | 09:16 AM | OGDEN MAIN,UT | 801-388-5286 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | Jan 10 | 10:17 AM | LAS VEGAS ,NV | 702-348-5835 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | Jan 10 | 10:18 AM | LAS VEGAS ,NV | 702-348-5836 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 145 | Jan 10 | 11:44 AM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 146 | Jan 10 | 12:02 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | Jan 10 | 12:25 PM | Incoming | 702-348-5535 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |

*continued...*

30

**Account name** LOUIS BRAND
**Account number** 568148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

Page A

LOUIS BRAND   (702) 348-5536

**Telecommunications Services Call Detail (702) 348-5536**

Account name LOUIS BRAND ... *continued...*

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 148 | Jan 10 | 02:03 PM | Toll Free | 800-334-7240 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | Jan 10 | 02:14 PM | DENVER ,CO | 303-763-2420 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 150 | Jan 10 | 05:21 PM | GARDNERVL ,NV | 775-450-7081 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | Jan 10 | 05:25 PM | GARDNERVL ,NV | 775-450-7081 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 152 | Jan 10 | 05:28 PM | Incoming | 303-763-2420 | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 153 | Jan 10 | 05:51 PM | RENO ,NV | 775-787-1015 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 154 | Jan 10 | 05:55 PM | Incoming | 775-787-1015 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 155 | Jan 10 | 06:04 PM | BIRMINGHAM ,AL | 205-317-6138 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 156 | Jan 10 | 06:13 PM | RENO ,NV | 775-787-1015 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 157 | Jan 11 | 10:45 AM | RENO ,NV | 775-825-4445 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | Jan 11 | 12:14 PM | PARKER ,CO | 303-805-3307 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 159 | Jan 11 | 12:17 PM | LAS VEGAS ,NV | 702-348-5538 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 160 | Jan 11 | 12:18 PM | LAS VEGAS ,NV | 702-348-5538 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | Jan 11 | 01:42 PM | CASTLEROCK ,CO | 303-660-7848 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 162 | Jan 11 | 02:28 PM | Incoming | 702-457-5092 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 163 | Jan 12 | 10:55 AM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 164 | Jan 12 | 03:28 PM | OGDEN MAIN ,UT | 801-389-5366 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 165 | Jan 12 | 03:38 PM | BIRMINGHAM ,AL | 205-317-6138 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 166 | Jan 12 | 05:18 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | Jan 12 | 05:19 PM | Incoming | Unavailable | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 168 | Jan 12 | 05:24 PM | Incoming | Unavailable | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 169 | Jan 12 | 05:26 PM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 170 | Jan 12 | 07:07 PM | Incoming | Unavailable | PP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 171 | Jan 12 | 11:38 PM | Incoming | Unavailable | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 172 | Jan 13 | 08:49 AM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 173 | Jan 13 | 09:38 AM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 174 | Jan 13 | 11:07 AM | CASTLEROCK ,CO | 303-688-9737 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 175 | Jan 13 | 11:07 AM | Incoming | Unavailable | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 176 | Jan 13 | 11:08 AM | Incoming | Unavailable | PP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 177 | Jan 13 | 12:14 PM | Incoming | 818-768-4604 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 178 | Jan 13 | 02:42 PM | PEDULIAR ,MO | 816-768-4604 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | Jan 13 | 04:35 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 180 | Jan 13 | 05:17 PM | Incoming | 775-787-1015 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 181 | Jan 13 | 05:22 PM | Incoming | Unavailable | PP/NN | 28:00 | 0.00 | 0.00 | 0.00 |
| 182 | Jan 13 | 05:22 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 183 | Jan 13 | 05:54 PM | Incoming | 000-000- | PP/NN | 11:00 | 0.00 | 0.00 | 0.00 |
| 184 | Jan 13 | 06:49 PM | ARVADA ,CO | 000-000- | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | Jan 13 | 06:51 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | Jan 13 | 06:52 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 187 | Jan 13 | 07:06 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | Jan 13 | 07:14 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

**Account name** LOUIS BRAND
**Account number** 568148129
**Statement date** January 23, 2005
**Billing period** December 19 - January 18, 2005

Page A

LOUIS BRAND   (702) 348-5536

**Telecommunications Services Call Detail (702) 348-5536**

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 189 | Jan 13 | 07:20 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 | Jan 13 | 07:58 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | Jan 13 | 08:21 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 | Jan 13 | 08:31 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 193 | Jan 13 | 08:44 PM | LAS VEGAS ,NV | 702-348-5535 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 | Jan 13 | 08:46 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | Jan 13 | 08:55 PM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | Jan 13 | 09:13 PM | OGDEN MAIN ,UT | 801-389-5366 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | Jan 13 | 09:19 PM | PARKER ,CO | 303-840-3209 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 198 | Jan 13 | 09:20 PM | ARVADA ,CO | 303-513-5244 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 | Jan 13 | 09:48 PM | ARVADA ,CO | 303-513-5244 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 200 | Jan 13 | 10:09 PM | ARVADA ,CO | 303-513-5244 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 | Jan 14 | 02:09 AM | ARVADA ,CO | 303-513-5244 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | Jan 14 | 08:28 AM | ARVADA ,CO | 303-513-5244 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | Jan 14 | 08:29 AM | ARVADA ,CO | 303-513-5244 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | Jan 14 | 10:38 AM | Incoming | 303-730-8370 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 205 | Jan 14 | 12:26 PM | Incoming | 303-841-9800 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | Jan 14 | 01:47 PM | PEDULIAR ,MO | 816-768-4604 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 207 | Jan 14 | 03:38 PM | Incoming | 303-690-3303 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 | Jan 14 | 04:40 PM | Toll Free Call | 888-316-6961 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 209 | Jan 15 | 05:29 AM | LAS VEGAS ,NV | 702-348-5538 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 210 | Jan 15 | 07:49 AM | Toll Free | 800-798-4890 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 211 | Jan 15 | 09:55 AM | LAS VEGAS ,NV | 702-348-5533 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 212 | Jan 15 | 10:00 AM | Incoming | 775-787-1015 | OP/NN | 9:00 | 0.00 | 0.00 | 0.00 |
| 213 | Jan 15 | 10:08 AM | LAS VEGAS ,NV | 702-348-5533 | OP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 214 | Jan 15 | 10:18 AM | RENO ,NV | 775-787-1015 | OP/NN/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 215 | Jan 15 | 10:54 AM | RENO ,NV | 775-787-1015 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 216 | Jan 16 | 10:00 AM | PROVO ,UT | 801-224-0073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 217 | Jan 16 | 10:42 AM | RENO ,NV | 775-329-6971 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 218 | Jan 16 | 12:06 PM | Incoming | 775-787-1015 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 219 | Jan 16 | 05:29 PM | Incoming | 775-787-1015 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 220 | Jan 17 | 03:29 PM | MOBILE ,AL | 251-634-8439 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | Jan 18 | 10:00 AM | PROVO ,UT | 702-650-2382 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 222 | Jan 18 | 10:42 AM | RENO ,NV | 303-323-9871 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 223 | Jan 18 | 10:50 AM | CARSONCITY ,NV | 775-882-1822 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 224 | Jan 18 | 10:51 AM | CLEVELAND ,OH | 216-688-8300 | PP/NN/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 225 | Jan 18 | 11:02 AM | Incoming | Unavailable | PP/CW | 3:00 | 0.00 | 0.00 | 0.00 |
| 226 | Jan 18 | 11:33 AM | Incoming | Unavailable | PP/ON | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | Jan 18 | 12:51 PM | Incoming | 251-633-1000 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 228 | Jan 18 | 01:25 PM | Incoming | 800-705-7255 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 229 | Jan 18 | 02:02 PM | Incoming | 251-633-1000 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |

continued...

31

## Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

**LOUIS BRAND   (702) 348-5536 continued...**

### Telecommunications Services Call Detail (702) 348-5536

| Item # | Date | Time | | Call To | Number | | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Jan 18 | 02:55 PM | Incoming | Unavailable | | See Footnote PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 231 | Jan 18 | 04:04 PM | CASTLEROCK,CO | 303-814-7007 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 232 | Jan 18 | 05:42 PM | RENO,NV | 775-825-8768 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 233 | Jan 18 | 06:00 PM | Incoming | 916-470-4182 | PP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 234 | Jan 18 | 06:10 PM | RENO,NV | 775-827-1203 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | Jan 18 | 08:28 PM | RENO,NV | 775-827-1203 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | Jan 18 | 08:28 PM | RENO,NV | 775-825-8768 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 237 | Jan 18 | 08:38 PM | Toll Free | 800-687-8733 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | **877:00** | **$0.00** | **$0.00** | **$0.00** |

Footnotes / Features / Networks / Services / Time Period legends omitted per image.

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

### Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Total Nationwide Direct Connect(SM) Min:Sec |
|---|---|---|---|---|---|---|
| 1 | Dec 21 | 08:49 AM | AGATE,CO | CHARLOTTE,NC | 116*10417*6*2 | 0:16 |
| 2 | Dec 21 | 03:22 PM | NEWTON,KS | CASTLE ROCK,CO | 125*150550*1 | 11:34 |
| 3 | Dec 21 | 03:28 PM | NEWTON,KS | CASTLE ROCK,CO | 125*150550*3 | 0:16 |
| 4 | Dec 21 | 03:33 PM | VALLEY CENTER,KS | CASTLE ROCK,CO | 125*150550*1 | 0:14 |
| 5 | Dec 21 | 08:28 PM | OKLAHOMA CITY,OK | CASTLE ROCK,CO | 125*150550*1 | 4:16 |
| 6 | Dec 21 | 08:29 PM | OKLAHOMA CITY,OK | CASTLE ROCK,CO | 125*150550*1 | 1:32 |
| 7 | Dec 21 | 06:30 PM | OKLAHOMA CITY,OK | CASTLE ROCK,CO | 125*150550*1 | 3:22 |
| 8 | Dec 21 | 06:30 PM | OKLAHOMA CITY,OK | CASTLE ROCK,CO | 125*150550*1 | 4:08 |
| 9 | Dec 21 | 08:47 PM | SANGER,TX | LAKEWOOD,CO | 100*17415*19 | 1:38 |
| 10 | Dec 21 | 08:48 PM | SANGER,TX | LAKEWOOD,CO | 125*150550*1 | 1:14 |
| 11 | Dec 21 | 09:29 PM | DALLAS,TX | LA JUNTA,CO | 125*150550*1 | 0:18 |
| 12 | Dec 21 | 11:21 PM | OWENTON,TX | CASTLE ROCK,CO | 125*150550*3 | 4:40 |
| 13 | Dec 22 | 04:10 AM | CLINTON,MS | VALLEY CENTER,KS | 100*2185*314 | 0:56 |
| 14 | Dec 22 | 04:12 AM | JACKSON,MS | VALLEY CENTER,KS | 100*2185*314 | 1:32 |
| 15 | Dec 22 | 05:28 AM | HATTIESBURG,MS | TONKAWA,OK | 100*2185*314 | 2:24 |
| 16 | Dec 22 | 05:29 AM | HATTIESBURG,MS | TONKAWA,OK | 100*2185*314 | 0:54 |
| 17 | Dec 22 | 07:02 AM | MOBILE,AL | OKLAHOMA CITY,OK | 100*2185*314 | 3:52 |
| 18 | Dec 22 | 07:44 AM | MOBILE,AL | WAYNE,OK | 100*2185*314 | 2:02 |
| 19 | Dec 22 | 09:27 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 3:32 |
| 20 | Dec 22 | 09:32 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 3:32 |
| 21 | Dec 22 | 09:33 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 0:04 |
| 22 | Dec 22 | 08:33 AM | MOBILE,AL | CASTLE ROCK,CO | 100*2185*314 | 4:42 |
| 23 | Dec 22 | 08:38 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 2:14 |
| 24 | Dec 22 | 08:37 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 3:00 |

continued...

## Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

**LOUIS BRAND   (702) 348-5536 continued...**

### Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Total Nationwide Direct Connect(SM) Min:Sec |
|---|---|---|---|---|---|---|
| 25 | Dec 22 | 02:08 PM | SARALAND,AL | MINDEN,LA | 116*10417*6*4 | 2:10 |
| 26 | Dec 22 | 05:17 PM | MOBILE,AL | EDWARDS,MS | 116*10417*6*4 | 0:16 |
| 27 | Dec 22 | 08:27 PM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 3:10 |
| 28 | Dec 22 | 07:59 PM | MOBILE,AL | JACKSON,MS | 100*2185*314 | 1:24 |
| 29 | Dec 22 | 07:59 PM | MOBILE,AL | JACKSON,MS | 100*2185*314 | 5:00 |
| 30 | Dec 23 | 09:23 AM | MOBILE,AL | JACKSON,MS | 100*2185*314 | 2:28 |
| 31 | Dec 23 | 09:25 AM | MOBILE,AL | JACKSON,MS | 100*2185*314 | 0:04 |
| 32 | Dec 23 | 10:57 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 0:28 |
| 33 | Dec 23 | 11:23 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 5:20 |
| 34 | Dec 23 | 11:28 AM | MOBILE,AL | FLORENCE,MS | 100*2185*314 | 1:10 |
| 35 | Dec 23 | 12:01 PM | MOUNT OLIVE,MS | MOUNT OLIVE,MS | 116*10417*6*4 | 8:00 |
| 36 | Dec 23 | 05:24 PM | JACKSON,AL | ENGLEWOOD,CO | 125*150550*3 | 2:30 |
| 37 | Dec 24 | 01:38 PM | JACKSON,AL | ENGLEWOOD,CO | 125*150550*3 | 3:40 |
| 38 | Dec 25 | 09:14 AM | MOBILE,AL | CASTLE ROCK,CO | 125*150550*3 | 1:56 |
| 39 | Dec 28 | 10:33 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*10417*6*4 | 1:16 |
| 40 | Dec 28 | 10:33 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*10417*6*4 | 0:50 |
| 41 | Dec 28 | 10:34 AM | OKLAHOMA CITY,OK | MOBILE,AL | 116*10417*6*2 | 1:28 |
| 42 | Dec 28 | 11:23 AM | PERRY,OK | MOBILE,AL | 116*10417*6*4 | 2:14 |
| 43 | Dec 28 | 01:00 PM | WICHITA,KS | CASTLE ROCK,CO | 125*150550*3 | 4:40 |
| 44 | Dec 28 | 08:15 PM | LIMON,CO | MOBILE,AL | 116*10417*6*4 | 3:04 |
| 45 | Dec 29 | 08:17 AM | CASTLE ROCK,CO | MOBILE,AL | 116*10417*6*4 | 0:14 |
| 46 | Dec 29 | 08:25 AM | CASTLE ROCK,CO | MOBILE,AL | 116*10417*6*4 | 2:58 |
| 47 | Dec 29 | 04:14 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*10417*6*8 | 0:52 |
| 48 | Dec 29 | 04:15 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*10417*6*8 | 1:58 |
| 49 | Dec 30 | 04:26 PM | ENGLEWOOD,CO | SACRAMENTO,CA | 116*10417*6*8 | 3:02 |
| 50 | Jun 01 | 12:51 AM | WASATCH NAT FO,UT | LEWISVILLE,TX | 116*10417*6*2 | 0:34 |
| 51 | Jun 01 | 04:26 PM | SALT LAKE CITY,UT | LEWISVILLE,TX | 116*10417*6*2 | 2:02 |
| 52 | Jun 01 | 08:21 AM | RENO,NV | CASTLE ROCK,CO | 125*150550*2 | 0:58 |
| 53 | Jun 01 | 08:32 AM | VERIO1,NV | LEWISVILLE,TX | 116*10417*6*2 | 0:16 |
| 54 | Jun 01 | 08:31 AM | VERIO1,NV | LEWISVILLE,TX | 116*10417*6*2 | 0:30 |
| 55 | Jun 01 | 08:35 AM | VERIO1,NV | LEWISVILLE,TX | 116*10417*6*2 | 1:20 |
| 56 | Jan 01 | 11:28 AM | RENO,NV | CASTLE ROCK,CO | 116*10417*6*4 | 0:56 |
| 57 | Jan 01 | 11:28 AM | RENO,NV | CASTLE ROCK,CO | 116*10417*6*4 | 0:38 |
| 58 | Jan 01 | 11:30 AM | RENO,NV | CASTLE ROCK,CO | 116*10417*6*4 | 0:30 |
| 59 | Jan 01 | 02:14 PM | TRUCKEE,CA | LA JUNTA,CO | 116*10417*6*4 | 3:00 |
| 60 | Jan 01 | 09:38 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417*6*4 | 1:54 |
| 61 | Jan 01 | 09:39 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*2 | 0:14 |
| 62 | Jan 02 | 08:06 AM | ROSEVILLE,CA | CASTLE ROCK,CO | 125*150550*2 | 0:18 |
| 63 | Jan 02 | 12:55 PM | BUTTONWILLOW,CA | CASTLE ROCK,CO | 125*150550*2 | 3:32 |
| 64 | Jan 02 | 03:13 PM | BORON,CA | LA JUNTA,CO | 100*2185*314 | 9:50 |
| 65 | Jan 02 | 03:19 PM | BORON,CA | LA JUNTA,CO | 100*2185*314 | 1:34 |
| 66 | Jan 02 | 03:21 PM | BORON,CA | CASTLE ROCK,CO | 100*2185*314 | 0:48 |
| 67 | Jan 02 | 03:32 PM | HINKLEY,CA | CASTLE ROCK,CO | 116*10417*6*4 | 1:32 |

continued...

32

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5536 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min/Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 68 | Jan 02 | 03:33 PM | HINKLEY,CA | CASTLE ROCK,CO | 118*104178*4 | 2:12 | 0.00 |
| 69 | Jan 02 | 03:34 PM | HINKLEY,CA | CASTLE ROCK,CO | 118*104178*4 | 5:34 | 0.00 |
| 70 | Jan 02 | 03:37 PM | HINKLEY,CA | CASTLE ROCK,CO | 118*104178*4 | 0:58 | 0.00 |
| 71 | Jan 02 | 06:27 PM | MOUNTAIN PASS,CA | CASTLE ROCK,CO | 125*150550*2 | 3:02 | 0.00 |
| 72 | Jan 02 | 06:29 PM | MOUNTAIN PASS,CA | CASTLE ROCK,CO | 125*150550*2 | 5:24 | 0.00 |
| 73 | Jan 02 | 06:32 PM | MOUNTAIN PASS,CA | CASTLE ROCK,CO | 125*150550*2 | 2:10 | 0.00 |
| 74 | Jan 02 | 08:05 PM | MESQUITE,NV | CASTLE ROCK,CO | 125*150550*2 | 1:38 | 0.00 |
| 75 | Jan 02 | 08:36 PM | MESQUITE,NV | CASTLE ROCK,CO | 125*150550*1 | 0:24 | 0.00 |
| 76 | Jan 02 | 10:22 PM | TOQUERVILLE,UT | SOLANA BEACH,CA | 125*150550*1 | 4:06 | 0.00 |
| 77 | Jan 02 | 10:25 PM | TOQUERVILLE,UT | SOLANA BEACH,CA | 125*150550*1 | 6:44 | 0.00 |
| 78 | Jan 03 | 10:32 AM | GLENWOOD SPRGS,CO | RIO LINDA,CA | 125*150550*1 | 5:38 | 0.00 |
| 79 | Jan 03 | 12:55 PM | EVERGREEN,CO | SOLANA BEACH,CA | 125*150550*1 | 2:24 | 0.00 |
| 80 | Jan 03 | 12:57 PM | EVERGREEN,CO | SOLANA BEACH,CA | 125*150550*1 | 0:28 | 0.00 |
| 81 | Jan 03 | 11:16 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:50 | 0.00 |
| 82 | Jan 03 | 11:17 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 4:58 | 0.00 |
| 83 | Jan 03 | 11:39 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:10 | 0.00 |
| 84 | Jan 03 | 11:39 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:36 | 0.00 |
| 85 | Jan 03 | 11:40 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 2:08 | 0.00 |
| 86 | Jan 03 | 01:17 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:16 | 0.00 |
| 87 | Jan 04 | 03:27 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:38 | 0.00 |
| 88 | Jan 04 | 03:27 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 4:14 | 0.00 |
| 89 | Jan 04 | 03:29 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:56 | 0.00 |
| 90 | Jan 04 | 03:31 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:28 | 0.00 |
| 91 | Jan 04 | 03:38 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:04 | 0.00 |
| 92 | Jan 04 | 03:39 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:38 | 0.00 |
| 93 | Jan 04 | 04:08 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:28 | 0.00 |
| 94 | Jan 04 | 04:10 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:06 | 0.00 |
| 95 | Jan 04 | 05:07 PM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*1 | 2:44 | 0.00 |
| 96 | Jan 04 | 05:09 PM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*1 | 0:52 | 0.00 |
| 97 | Jan 04 | 05:29 PM | FRANKTOWN,CO | SOLANA BEACH,CA | 125*150550*1 | 0:16 | 0.00 |
| 98 | Jan 04 | 06:12 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:44 | 0.00 |
| 99 | Jan 04 | 10:38 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:16 | 0.00 |
| 100 | Jan 05 | 03:58 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 3:58 | 0.00 |
| 101 | Jan 05 | 05:39 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:44 | 0.00 |
| 102 | Jan 05 | 05:39 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 2:58 | 0.00 |
| 103 | Jan 05 | 03:34 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 1:30 | 0.00 |
| 104 | Jan 05 | 06:39 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 0:52 | 0.00 |
| 105 | Jan 05 | 10:36 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 0:16 | 0.00 |
| 106 | Jan 05 | 11:26 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*2 | 3:38 | 0.00 |
| 107 | Jan 05 | 11:28 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*2 | 1:14 | 0.00 |
| 108 | Jan 05 | 03:34 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 118*104178*2 | 7:56 | 0.00 |
| 109 | Jan 06 | 06:39 PM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*104178*2 | 0:40 | 0.00 |
| 110 | Jan 06 | 05:35 PM | CASTLE ROCK,CO | SACRAMENTO,CO | 118*104178*2 | 0:58 | 0.00 |

continued...

---

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5536 continued...

Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min/Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 111 | Jan 06 | 08:01 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 9:28 | 0.00 |
| 112 | Jan 06 | 09:52 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:28 | 0.00 |
| 113 | Jan 06 | 10:11 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:38 | 0.00 |
| 114 | Jan 07 | 10:40 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:54 | 0.00 |
| 115 | Jan 07 | 10:24 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*10 | 0:48 | 0.00 |
| 116 | Jan 07 | 11:12 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 116*104178*10 | 2:30 | 0.00 |
| 117 | Jan 07 | 02:40 PM | DENVER,CO | SOLANA BEACH,CA | 125*150550*1 | 1:38 | 0.00 |
| 118 | Jan 07 | 02:58 PM | DENVER,CO | SOLANA BEACH,CA | 125*150550*1 | 2:04 | 0.00 |
| 119 | Jan 07 | 03:16 PM | LA JUNTA,CO | SOLANA BEACH,CA | 125*150550*1 | 1:12 | 0.00 |
| 120 | Jan 07 | 03:17 PM | LA JUNTA,CO | SOLANA BEACH,CA | 125*150550*1 | 0:58 | 0.00 |
| 121 | Jan 08 | 08:45 PM | CASTLE ROCK,CO | RIO LINDA,CA | 118*104178*10 | 0:54 | 0.00 |
| 122 | Jan 08 | 08:45 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:42 | 0.00 |
| 123 | Jan 08 | 08:45 PM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 3:16 | 0.00 |
| 124 | Jan 08 | 04:49 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 3:10 | 0.00 |
| 125 | Jan 09 | 04:52 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 1:08 | 0.00 |
| 126 | Jan 09 | 04:58 AM | CASTLE ROCK,CO | SOLANA BEACH,CA | 125*150550*1 | 0:58 | 0.00 |
| 127 | Jan 09 | 05:23 AM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*1 | 2:18 | 0.00 |
| 128 | Jan 09 | 05:27 AM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*1 | 0:54 | 0.00 |
| 129 | Jan 09 | 05:27 AM | ENGLEWOOD,CO | SOLANA BEACH,CA | 125*150550*1 | 1:24 | 0.00 |
| 130 | Jan 09 | 08:46 AM | CASTLE ROCK,CO | OCEANSIDE,CA | 125*150550*1 | 0:54 | 0.00 |
| 131 | Jan 09 | 08:46 AM | CASTLE ROCK,CO | OCEANSIDE,CA | 125*150550*1 | 3:12 | 0.00 |
| 132 | Jan 09 | 08:47 AM | CASTLE ROCK,CO | OCEANSIDE,CA | 125*150550*1 | 1:34 | 0.00 |
| 133 | Jan 09 | 04:17 PM | | CAMP PENDLETON,CA | 125*150550*1 | 0:56 | 0.00 |
| 134 | Jan 09 | 12:38 PM | CASTLE ROCK,CO | LOST HILLS,CA | 125*150550*1 | 2:30 | 0.00 |
| 135 | Jan 09 | 12:38 PM | CASTLE ROCK,CO | LOST HILLS,CA | 125*150550*1 | 1:22 | 0.00 |
| 136 | Jan 09 | 12:39 PM | CASTLE ROCK,CO | LOST HILLS,CA | 125*150550*1 | 2:16 | 0.00 |
| 137 | Jan 09 | 02:59 PM | CASTLE ROCK,CO | KETTLEMAN CITY,CA | 116*104178*2 | 1:42 | 0.00 |
| 138 | Jan 09 | 03:29 PM | CASTLE ROCK,CO | COALINGA,CA | 116*104178*2 | 0:50 | 0.00 |
| 139 | Jan 09 | 03:30 PM | CASTLE ROCK,CO | COALINGA,CA | 116*104178*2 | 0:30 | 0.00 |
| 140 | Jan 09 | 04:12 PM | CASTLE ROCK,CO | LOS BANOS,CA | 116*104178*2 | 3:28 | 0.00 |
| 141 | Jan 09 | 04:14 PM | CASTLE ROCK,CO | LOS BANOS,CA | 116*104178*2 | 0:20 | 0.00 |
| 142 | Jan 09 | 04:17 PM | CASTLE ROCK,CO | LOS BANOS,CA | 116*104178*2 | 2:28 | 0.00 |
| 143 | Jan 09 | 04:31 PM | CASTLE ROCK,CO | GUSTINE,CA | 116*104178*2 | 1:14 | 0.00 |
| 144 | Jan 09 | 04:38 PM | CASTLE ROCK,CO | TRACY,CA | 125*150550*1 | 1:04 | 0.00 |
| 145 | Jan 09 | 04:41 PM | CASTLE ROCK,CO | MOJAVE,CA | 125*150550*1 | 0:34 | 0.00 |
| 146 | Jan 09 | 04:41 PM | CASTLE ROCK,CO | MOJAVE,CA | 116*104178*2 | 0:44 | 0.00 |
| 147 | Jan 09 | 05:08 PM | CASTLE ROCK,CO | TRACY,CA | 116*104178*2 | 0:48 | 0.00 |
| 148 | Jan 09 | 05:09 PM | CASTLE ROCK,CO | TRACY,CA | 116*104178*2 | 1:24 | 0.00 |
| 149 | Jan 09 | 05:11 PM | CASTLE ROCK,CO | TRACY,CA | 116*104178*2 | 0:30 | 0.00 |
| 150 | Jan 09 | 05:11 PM | CASTLE ROCK,CO | TRACY,CA | 118*104178*2 | 1:48 | 0.00 |
| 151 | Jan 09 | 05:12 PM | CASTLE ROCK,CO | TRACY,CA | 118*104178*2 | 1:04 | 0.00 |
| 152 | Jan 09 | 05:15 PM | CASTLE ROCK,CO | LIVERMORE,CA | 116*104178*2 | 1:08 | 0.00 |
| 153 | Jan 09 | 05:40 PM | CASTLE ROCK,CO | BARSTOW,CA | 125*150550*1 | 1:48 | 0.00 |

continued...

33

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5536 *continued...*

## Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 154 | Jan 09 | 05:41 PM | CASTLE ROCK,CO | BARSTOW,CA | 125*150550*1 | 2:20 | 0.00 |
| 155 | Jan 09 | 07:06 PM | CASTLE ROCK,CO | RIO LINDA,CA | 118*104178*2 | 2:30 | 0.00 |
| 156 | Jan 09 | 07:08 PM | CASTLE ROCK,CO | RIO LINDA,CA | 118*104178*2 | 0:44 | 0.00 |
| 157 | Jan 09 | 10:00 PM | CASTLE ROCK,CO | QUARTZSITE,AZ | 118*104178*2 | 12:40 | 0.00 |
| 158 | Jan 10 | 09:18 AM | CASTLE ROCK,CO | PHOENIX,AZ | 125*150550*1 | 0:18 | 0.00 |
| 159 | Jan 10 | 09:22 AM | CASTLE ROCK,CO | PHOENIX,AZ | 125*150550*1 | 0:18 | 0.00 |
| 160 | Jan 10 | 09:24 AM | CASTLE ROCK,CO | PHOENIX,AZ | 125*150550*1 | 3:24 | 0.00 |
| 161 | Jan 10 | 09:25 AM | CASTLE ROCK,CO | PHOENIX,AZ | 125*150550*1 | 1:50 | 0.00 |
| 162 | Jan 10 | 12:08 PM | CASTLE ROCK,CO | SURPRISE,AZ | 125*150550*1 | 3:24 | 0.00 |
| 163 | Jan 10 | 12:11 PM | CASTLE ROCK,CO | SURPRISE,AZ | 125*150550*1 | 10:42 | 0.00 |
| 164 | Jan 10 | 12:19 PM | LITTLETON,CO | SUN CITY WEST,AZ | 125*150550*1 | 3:06 | 0.00 |
| 165 | Jan 10 | 03:13 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 0:02 | 0.00 |
| 166 | Jan 10 | 03:13 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 8:20 | 0.00 |
| 167 | Jan 10 | 03:18 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 1:28 | 0.00 |
| 168 | Jan 10 | 03:19 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 0:46 | 0.00 |
| 169 | Jan 10 | 03:19 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 1:12 | 0.00 |
| 170 | Jan 10 | 03:20 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 2:10 | 0.00 |
| 171 | Jan 10 | 03:27 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 1:22 | 0.00 |
| 172 | Jan 10 | 03:29 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 3:32 | 0.00 |
| 173 | Jan 11 | 03:51 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 117*8629*201 | 0:58 | 0.00 |
| 174 | Jan 11 | 06:00 PM | CASTLE ROCK,CO | HENDERSON,NV | 125*150550*1 | 4:40 | 0.00 |
| 175 | Jan 11 | 06:21 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 0:18 | 0.00 |
| 176 | Jan 11 | 10:14 AM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 2:58 | 0.00 |
| 177 | Jan 11 | 10:59 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 1:28 | 0.00 |
| 178 | Jan 11 | 11:45 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:36 | 0.00 |
| 179 | Jan 11 | 11:46 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:38 | 0.00 |
| 180 | Jan 11 | 11:47 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 1:48 | 0.00 |
| 181 | Jan 11 | 11:49 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:20 | 0.00 |
| 182 | Jan 11 | 12:44 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:34 | 0.00 |
| 183 | Jan 11 | 07:17 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 2:24 | 0.00 |
| 184 | Jan 12 | 01:27 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 0:16 | 0.00 |
| 185 | Jan 12 | 02:35 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 3:32 | 0.00 |
| 186 | Jan 12 | 03:32 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 3:54 | 0.00 |
| 187 | Jan 12 | 03:35 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 1:06 | 0.00 |
| 188 | Jan 12 | 03:52 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*4 | 4:20 | 0.00 |
| 189 | Jan 12 | 05:28 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 0:22 | 0.00 |
| 190 | Jan 12 | 05:47 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:30 | 0.00 |
| 191 | Jan 12 | 07:58 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 2:58 | 0.00 |
| 192 | Jan 12 | 09:07 PM | CASTLE ROCK,CO | RIO LINDA,CA | 118*104178*2 | 4:30 | 0.00 |
| 193 | Jan 12 | 09:10 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 1:58 | 0.00 |
| 194 | Jan 12 | 09:10 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 125*150550*1 | 1:10 | 0.00 |
| 195 | Jan 12 | 09:11 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 2:30 | 0.00 |
| 196 | Jan 12 | 09:13 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 2:24 | 0.00 |

*continued...*

Page A

| Account name | LOUIS BRAND |
|---|---|
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

LOUIS BRAND   (702) 348-5536 *continued...*

## Nationwide Direct Connect(SM) Call Detail 125*150550*4

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 197 | Jan 12 | 09:14 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 1:08 | 0.00 |
| 198 | Jan 12 | 09:18 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 0:28 | 0.00 |
| 199 | Jan 12 | 09:15 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 1:04 | 0.00 |
| 200 | Jan 12 | 09:19 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 0:38 | 0.00 |
| 201 | Jan 12 | 09:19 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 118*104178*2 | 7:28 | 0.00 |
| 202 | Jan 13 | 09:20 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 2:22 | 0.00 |
| 203 | Jan 13 | 09:22 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 1:32 | 0.00 |
| 204 | Jan 13 | 09:23 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 1:18 | 0.00 |
| 205 | Jan 13 | 11:18 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 3:22 | 0.00 |
| 206 | Jan 13 | 11:19 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:56 | 0.00 |
| 207 | Jan 13 | 11:20 AM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:38 | 0.00 |
| 208 | Jan 13 | 02:12 PM | CASTLE ROCK,CO | OLIVEHURST,CA | 118*104178*9 | 1:28 | 0.00 |
| 209 | Jan 13 | 02:13 PM | CASTLE ROCK,CO | OLIVEHURST,CA | 118*104178*9 | 0:36 | 0.00 |
| 210 | Jan 13 | 02:13 PM | CASTLE ROCK,CO | OLIVEHURST,CA | 118*104178*9 | 1:06 | 0.00 |
| 211 | Jan 13 | 02:15 PM | CASTLE ROCK,CO | OLIVEHURST,CA | 118*104178*9 | 2:32 | 0.00 |
| 212 | Jan 13 | 02:17 PM | CASTLE ROCK,CO | LAS VEGAS,NV | 125*150550*1 | 0:42 | 0.00 |
| 213 | Jan 13 | 05:50 PM | CASTLE ROCK,CO | FLAGSTAFF,AZ | 125*150550*1 | 0:52 | 0.00 |
| 214 | Jan 13 | 06:52 PM | PARKER,CO | FLAGSTAFF,AZ | 125*150550*1 | 0:50 | 0.00 |
| 215 | Jan 13 | 08:08 PM | PARKER,CO | FLAGSTAFF,AZ | 125*150550*1 | 2:12 | 0.00 |
| 216 | Jan 13 | 08:29 PM | ENGLEWOOD,CO | FLAGSTAFF,AZ | 125*150550*1 | 1:40 | 0.00 |
| 217 | Jan 13 | 06:13 PM | ENGLEWOOD,CO | FLAGSTAFF,AZ | 125*150550*1 | 0:52 | 0.00 |
| 218 | Jan 13 | 08:54 PM | FRANKTOWN,CO | FLAGSTAFF,AZ | 125*150550*1 | 0:36 | 0.00 |
| 219 | Jan 13 | 07:27 PM | CASTLE ROCK,CO | FLAGSTAFF,AZ | 125*150550*1 | 1:22 | 0.00 |
| 220 | Jan 13 | 07:45 PM | PARKER,CO | HOLBROOK,AZ | 125*150550*1 | 0:42 | 0.00 |
| 221 | Jan 13 | 07:45 PM | PARKER,CO | FLAGSTAFF,AZ | 125*150550*1 | 0:60 | 0.00 |
| 222 | Jan 13 | 07:50 PM | ENGLEWOOD,CO | FLAGSTAFF,AZ | 125*150550*1 | 2:08 | 0.00 |
| 223 | Jan 13 | 07:54 PM | ENGLEWOOD,CO | FLAGSTAFF,AZ | 125*150550*1 | 1:40 | 0.00 |
| 224 | Jan 13 | 09:15 PM | CASTLE ROCK,CO | HOLBROOK,AZ | 125*150550*1 | 1:30 | 0.00 |
| 225 | Jan 13 | 09:18 PM | CASTLE ROCK,CO | HOLBROOK,AZ | 125*150550*1 | 0:50 | 0.00 |
| 226 | Jan 13 | 09:35 PM | CASTLE ROCK,CO | SACRAMENTO,CA | 118*104178*2 | 0:14 | 0.00 |
| 227 | Jan 13 | 10:20 PM | CASTLE ROCK,CO | MANUELITO,NM | 118*104178*2 | 0:30 | 0.00 |
| 228 | Jan 13 | 10:20 PM | CASTLE ROCK,CO | MANUELITO,NM | 125*150550*1 | 0:42 | 0.00 |
| 229 | Jan 15 | 05:14 AM | MAPLE HILL,KS | CASTLE ROCK,CO | 125*150550*1 | 1:12 | 0.00 |
| 230 | Jan 15 | 10:21 PM | PEDULAR,MO | CASTLE ROCK,CO | 125*150550*2 | 1:06 | 0.00 |
| 231 | Jan 15 | 07:21 AM | PEDULAR,MO | CASTLE ROCK,CO | 125*150550*1 | 0:18 | 0.00 |
| 232 | Jan 15 | 07:21 AM | PEDULAR,MO | CASTLE ROCK,CO | 116*104178*4 | 0:18 | 0.00 |
| 233 | Jan 15 | 07:22 AM | HARRISONVILLE,MO | CASTLE ROCK,CO | 116*104178*4 | 0:16 | 0.00 |
| 234 | Jan 15 | 07:40 AM | PEDULAR,MO | CASTLE ROCK,CO | 116*104178*4 | 0:16 | 0.00 |
| 235 | Jan 15 | 09:55 AM | DE SOTO,KS | CASTLE ROCK,CO | 125*150550*1 | 0:28 | 0.00 |
| 236 | Jan 15 | 09:55 AM | EUDORA,KS | CASTLE ROCK,CO | 125*150550*1 | 0:55 | 0.00 |
| 237 | Jan 15 | 09:55 AM | EUDORA,KS | CASTLE ROCK,CO | 125*150550*1 | 1:10 | 0.00 |
| 238 | Jan 15 | 09:58 AM | LA JUNTA,CO | CASTLE ROCK,CO | 125*150550*1 | 0:04 | 0.00 |
| 239 | Jan 15 | 10:39 AM | LAWRENCE,KS | CASTLE ROCK,CO | 125*150550*1 | 1:44 | 0.00 |

*continued...*

34

Page A

Account name    LOUIS BRAND
Account number  5661/48129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005

LOUIS BRAND   (916) 730-7073 continued...

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Dec 20 | 10:34 AM | Incoming | 800-732-7747 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 16 | Dec 20 | 02:07 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | Dec 20 | 03:21 PM | FOLSOM,CA | 916-983-1751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | Dec 20 | 04:44 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | Dec 20 | 04:45 PM | CORONADO,CA | 916-459-3343 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | Dec 20 | 04:46 PM | SACRAMENTO,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | Dec 20 | 06:00 PM | Incoming | 916-849-0793 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | Dec 21 | 08:07 PM | Incoming | 916-202-8034 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | Dec 21 | 08:17 PM | CORONADO,CA | 619-459-3343 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 24 | Dec 21 | 08:19 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | Dec 21 | 09:20 PM | SACRAMENTO,CA | 916-803-6090 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 26 | Dec 22 | 09:04 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | Dec 22 | 10:11 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | Dec 22 | 11:13 AM | Incoming | 916-488-1222 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 29 | Dec 22 | 12:22 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | Dec 22 | 02:01 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 31 | Dec 22 | 02:09 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | Dec 22 | 02:23 PM | SAN FRAN.,CA | 415-269-8279 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | Dec 22 | 02:24 PM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 34 | Dec 22 | 02:55 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | Dec 22 | 02:55 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | Dec 22 | 03:20 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | Dec 22 | 03:40 PM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 38 | Dec 22 | 03:53 PM | STATEVALLEY,CA | 805-532-0316 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 39 | Dec 22 | 04:44 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 40 | Dec 22 | 05:57 PM | Incoming | 619-459-3343 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 41 | Dec 22 | 08:52 PM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | Dec 22 | 08:42 PM | Incoming | 916-803-6090 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 43 | Dec 23 | 09:50 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | Dec 23 | 09:50 PM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | Dec 23 | 10:25 AM | SACRAMENTO,CA | 916-296-2896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | Dec 23 | 10:27 AM | Incoming | 916-419-8929 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 47 | Dec 23 | 12:45 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | Dec 23 | 08:30 PM | LAS VEGAS,NV | 702-743-8708 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 49 | Dec 23 | 07:08 PM | SACRAMENTO,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | Dec 23 | 07:11 PM | SACRAMENTO,CA | 916-202-8034 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 51 | Dec 23 | 07:12 PM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | Dec 23 | 07:13 PM | CORONADO,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | Dec 23 | 07:13 PM | SACRAMENTO,CA | 916-296-2896 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 54 | Dec 23 | 07:27 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 55 | Dec 23 | 07:32 PM | LAS VEGAS,NV | 702-743-8708 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

continued...

---

Account name    LOUIS BRAND
Account number  5661/48129
Statement date  January 23, 2005
Billing period  December 19 - January 18, 2005

LOUIS BRAND   (702) 348-5536 continued...

**Nationwide Direct Connect(SM) Call Detail 125*1505*50*4**

| Item # | Date | Time | Call From | Call To | Number Called | Min/Sec | Total Nationwide Direct Connect($M) |
|---|---|---|---|---|---|---|---|
| 240 | Jan 15 | 10:40 AM | LAWRENCE,KS | CASTLE ROCK,CO | 125*150550*1 | 0:58 | 0.00 |
| 241 | Jan 15 | 10:43 AM | LAWRENCE,KS | CASTLE ROCK,CO | 125*150550*1 | 0:44 | 0.00 |
| 242 | Jan 15 | 10:43 AM | LAWRENCE,KS | LA JUNTA,CO | 125*150550*2 | 2:54 | 0.00 |
| 243 | Jan 15 | 10:45 AM | LAWRENCE,KS | LA JUNTA,CO | 125*150550*2 | 1:28 | 0.00 |
| 244 | Jan 15 | 10:55 AM | LAWRENCE,KS | CASTLE ROCK,CO | 125*150550*1 | 3:16 | 0.00 |
| 245 | Jan 15 | 11:02 AM | TECUMSEH,KS | CASTLE ROCK,CO | 125*150550*1 | 3:20 | 0.00 |
| 246 | Jan 15 | 11:04 AM | TOPEKA,KS | CASTLE ROCK,CO | 125*150550*1 | 1:06 | 0.00 |
| 247 | Jan 15 | 08:44 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*1 | 1:38 | 0.00 |
| 248 | Jan 15 | 08:14 PM | CASTLE ROCK,CO | RENO,NV | 125*150550*1 | 2:04 | 0.00 |
| 249 | Jan 16 | 10:48 AM | CASTLE ROCK,CO | CRYSTAL BAY,NV | 117*8829*201 | 1:36 | 0.00 |
| 250 | Jan 16 | 10:49 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:38 | 0.00 |
| 251 | Jan 16 | 10:49 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:38 | 0.00 |
| 252 | Jan 16 | 10:50 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:54 | 0.00 |
| 253 | Jan 16 | 10:51 AM | CASTLE ROCK,CO | TRUCKEE,CA | 117*8829*201 | 0:28 | 0.00 |
| 254 | Jan 16 | 10:53 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:44 | 0.00 |
| 255 | Jan 16 | 10:54 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:32 | 0.00 |
| 256 | Jan 16 | 10:54 AM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:16 | 0.00 |
| 257 | Jan 16 | 10:58 PM | CASTLE ROCK,CO | TAHOE VISTA,CA | 117*8829*201 | 0:42 | 0.00 |
| 258 | Jan 16 | 10:59 AM | CASTLE ROCK,CO | CRYSTAL BAY,NV | 117*8829*201 | 2:22 | 0.00 |
| **TOTAL** | | | | | | **498:39** | **$0.00** |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

---

LOUIS BRAND   (916) 730-7073

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dec 19 | 02:30 PM | Incoming | 916-202-8034 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | Dec 19 | 02:50 PM | Incoming | 916-849-3288 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 3 | Dec 19 | 03:02 PM | SACRAMENTO,CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 4 | Dec 19 | 03:05 PM | SACRAMENTO,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | Dec 19 | 03:43 PM | SACRAMENTO,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | Dec 19 | 03:43 PM | SACRAMENTO,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | Dec 19 | 04:15 PM | SACRAMENTO,CA | 916-803-6090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | Dec 19 | 04:16 PM | SACRAMENTO,CA | 916-383-2823 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | Dec 19 | 04:41 PM | Incoming | 916-201-5120 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | Dec 19 | 04:45 PM | Incoming | 916-285-8801 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 11 | Dec 19 | 04:56 PM | Incoming | 916-831-8985 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | Dec 19 | 05:30 PM | Incoming | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | Dec 19 | 08:06 PM | CORONADO,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | Dec 20 | 05:22 AM | Incoming | 916-285-8801 | OP | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

35

36

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND    (916) 730-7073 continued...

Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 56 | Dec 23 | 07:35 PM | Incoming | 916-202-8034 | PP/ON | 9:00 | 0.00 | 0.00 | 0.00 |
| 57 | Dec 23 | 07:52 PM | Incoming | 916-025-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | Dec 23 | 08:54 PM | LAS VEGAS,NV | 702-743-8708 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | Dec 23 | 11:42 PM | LAS VEGAS,NV | 702-743-8708 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | Dec 23 | 11:43 PM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | Dec 24 | 12:03 AM | SACRAMENTO,CA | 916-025-1760 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 62 | Dec 24 | 09:06 AM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 63 | Dec 24 | 10:39 AM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | Dec 24 | 10:41 AM | Incoming | 916-202-8034 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | Dec 24 | 10:43 AM | Incoming | 916-202-8034 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 66 | Dec 24 | 01:41 PM | SACRAMENTO,CA | 916-202-8034 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | Dec 24 | 01:43 PM | PHOENIX,AZ | 602-382-2169 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | Dec 24 | 01:43 PM | SIMIVALLEY,CA | 805-522-9316 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | Dec 24 | 01:47 PM | Incoming | 916-202-8034 | PP/NN | 20:00 | 0.00 | 0.00 | 0.00 |
| 70 | Dec 24 | 03:19 PM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 71 | Dec 24 | 04:23 PM | BOULDER,CO | 303-434-4625 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 72 | Dec 24 | 04:34 PM | SACRAMENTO,CA | 916-202-8034 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | Dec 24 | 04:35 PM | SIMIVALLEY,CA | 805-522-9316 | PP/NN/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 74 | Dec 24 | 05:55 PM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | Dec 24 | 10:02 PM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | Dec 24 | 10:03 PM | PHOENIX,AZ | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 77 | Dec 24 | 10:05 PM | SACRAMENTO,CA | 916-202-8034 | OP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 78 | Dec 24 | 09:37 AM | SACRAMENTO,CA | 916-202-8034 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | Dec 25 | 09:38 AM | CORONADO,CA | 619-459-3343 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 80 | Dec 25 | 11:35 AM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | Dec 25 | 11:35 AM | CORONADO,CA | 619-459-3343 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 82 | Dec 25 | 03:38 PM | PHOENIX,AZ | 602-501-1896 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 83 | Dec 25 | 03:38 PM | SACRAMENTO,CA | 916-803-6090 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 84 | Dec 25 | 03:40 PM | SACRAMENTO,CA | 916-398-7758 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 85 | Dec 25 | 03:42 PM | SACRAMENTO,CA | 916-296-2898 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 86 | Dec 25 | 03:43 PM | ANAHEIM,CA | 916-202-8034 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 87 | Dec 25 | 03:44 PM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | Dec 25 | 03:45 PM | ANAHEIM,CA | 714-338-1819 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | Dec 25 | 03:45 PM | Incoming | 916-601-1788 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 90 | Dec 25 | 03:49 PM | KANSASCITY,MO | 415-289-8276 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 91 | Dec 25 | 03:51 PM | SIMIVALLEY,CA | 916-522-2504 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 92 | Dec 25 | 03:51 PM | SIMIVALLEY,CA | 805-522-9316 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 93 | Dec 25 | 04:02 PM | SACRAMENTO,CA | 916-419-4490 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | Dec 25 | 04:43 PM | SACRAMENTO,CA | 916-202-8034 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | Dec 25 | 05:39 PM | Incoming | 916-730-7073 | OP/NN | 3:00 | 0.00 | 0.00 | 0.00 |
| 96 | Dec 25 | 07:28 PM | Incoming | 881-684-9480 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

---

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND    (916) 730-7073 continued...

Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 97 | Dec 25 | 08:47 PM | Incoming | 805-522-9316 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | Dec 25 | 08:48 PM | SIMIVALLEY,CA | 805-522-9316 | OP/NN/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 99 | Dec 25 | 09:10 PM | Incoming | 881-684-9480 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 100 | Dec 26 | 09:16 AM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | Dec 26 | 10:43 AM | SACRAMENTO,CA | 916-419-4490 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | Dec 26 | 10:44 AM | SACRAMENTO,CA | 916-803-6090 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 103 | Dec 26 | 12:37 PM | SACRAMENTO,CA | 916-803-6090 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | Dec 26 | 12:38 PM | CORONADO,CA | 619-459-3343 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 105 | Dec 26 | 12:41 PM | Incoming | 619-459-3343 | OP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 106 | Dec 26 | 12:49 PM | CORONADO,CA | 619-459-3343 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | Dec 26 | 12:49 PM | Incoming | 619-459-3343 | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 108 | Dec 26 | 01:00 PM | Incoming | 415-289-8276 | OP/NN | 18:00 | 0.00 | 0.00 | 0.00 |
| 109 | Dec 26 | 01:39 PM | CORONADO,CA | 619-459-3343 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | Dec 26 | 04:34 PM | SACRAMENTO,CA | 916-418-1475 | OP/NN/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 111 | Dec 26 | 04:34 PM | SACRAMENTO,CA | 916-730-7073 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 112 | Dec 26 | 04:38 PM | SACRAMENTO,CA | 916-803-6090 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | Dec 26 | 04:37 PM | SACRAMENTO,CA | 916-419-4490 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 114 | Dec 26 | 04:45 PM | Incoming | 916-925-1760 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 115 | Dec 26 | 04:52 PM | Incoming | Unavailable | OP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | Dec 26 | 05:29 PM | Incoming | 602-493-9110 | OP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | Dec 26 | 05:30 PM | PHOENIX,AZ | 602-493-9110 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 118 | Dec 26 | 07:34 PM | GLENDALE,AZ | 623-977-0171 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | Dec 26 | 08:31 PM | SACRAMENTO,CA | 623-977-0171 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 120 | Dec 26 | 11:52 PM | Incoming | 619-459-3343 | OP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 121 | Dec 26 | 11:57 PM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | Dec 27 | 08:40 AM | SACRAMENTO,CA | 916-548-2918 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 123 | Dec 27 | 08:41 AM | SACRAMENTO,CA | 916-803-6090 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 124 | Dec 27 | 11:28 AM | Incoming | 619-459-3343 | PP/NN | 4:00 | 0.00 | 0.00 | 0.00 |
| 125 | Dec 27 | 11:29 AM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | Dec 27 | 11:30 AM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 127 | Dec 27 | 11:31 AM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | Dec 27 | 11:32 AM | SACRAMENTO,CA | 916-803-6090 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 129 | Dec 27 | 12:17 PM | Incoming | 303-434-4625 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 130 | Dec 27 | 02:28 PM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 131 | Dec 27 | 02:38 PM | SACRAMENTO,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | Dec 27 | 04:05 PM | Incoming | 619-459-3343 | PP/NN | 2:00 | 0.00 | 0.00 | 0.00 |
| 133 | Dec 27 | 04:08 PM | CORONADO,CA | 619-459-3343 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 134 | Dec 27 | 04:11 PM | SACRAMENTO,CA | 619-459-3343 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 135 | Dec 27 | 04:19 PM | SACRAMENTO,CA | 916-803-6090 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | Dec 27 | 04:28 PM | Incoming | 619-459-3343 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 137 | Dec 27 | 04:43 PM | SACRAMENTO,CA | 916-803-6090 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND   (916) 730-7073 *continued...*

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 138 | Dec 27 | 04:47 PM | Incoming | 916-803-6090 | PP/NN | 8:00 | 0.00 | 0.00 | 0.00 |
| 139 | Dec 27 | 04:53 PM | Incoming | 916-640-0793 | PP/NN | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | Dec 27 | 04:53 PM | SACRAMENTO,CA | 916-418-4490 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | Dec 27 | 04:54 PM | CORONADO,CA | 619-459-3343 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | Dec 27 | 04:54 PM | Incoming | 916-730-7073 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 143 | Dec 27 | 05:02 PM | Incoming | 916-640-0793 | PP/NN | 5:00 | 0.00 | 0.00 | 0.00 |
| 144 | Dec 27 | 05:09 PM | SACRAMENTO,CA | 916-418-4490 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 145 | Dec 27 | 05:11 PM | Incoming | 916-640-0793 | PP/NN | 6:00 | 0.00 | 0.00 | 0.00 |
| 146 | Dec 27 | 06:24 PM | CORONADO,CA | 619-459-3343 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 147 | Dec 27 | 06:40 PM | Incoming | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | Dec 27 | 06:53 PM | CORONADO,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | Dec 27 | 07:54 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | Dec 27 | 10:19 PM | SAN DIEGO,CA | 619-871-8806 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | Dec 27 | 11:52 PM | SACRAMENTO,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | Dec 27 | 10:20 PM | Incoming | 619-871-8806 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | Dec 28 | 07:49 AM | SACRAMENTO,CA | 916-548-2918 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 154 | Dec 28 | 07:51 AM | SACRAMENTO,CA | 916-803-6090 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 155 | Dec 28 | 11:05 AM | Incoming | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 156 | Dec 28 | 11:16 AM | SACRAMENTO,CA | 916-416-1475 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 157 | Dec 28 | 11:33 AM | LAS VEGAS,NV | 702-743-6708 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 158 | Dec 28 | 11:39 AM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 159 | Dec 28 | 11:42 AM | Incoming | 800-274-0060 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 160 | Dec 28 | 11:45 AM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 161 | Dec 28 | 11:51 AM | Toll Free | 800-872-2857 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 162 | Dec 28 | 11:52 AM | Toll Free | 800-872-2857 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 163 | Dec 28 | 11:53 AM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | Dec 28 | 11:55 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 165 | Dec 28 | 11:55 AM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | Dec 28 | 12:29 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | Dec 28 | 12:29 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | Dec 28 | 01:37 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 169 | Dec 28 | 02:58 PM | Incoming | 510-301-2791 | PP | 14:00 | 0.00 | 0.00 | 0.00 |
| 170 | Dec 28 | 03:18 PM | SACRAMENTO,CA | 916-925-1920 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | Dec 28 | 03:49 PM | SACRAMENTO,CA | 800-872-2857 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 172 | Dec 28 | 04:20 PM | Toll Free | 800-732-7747 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 173 | Dec 28 | 04:20 PM | DAVIS,CA | 530-752-1393 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 174 | Dec 28 | 04:21 PM | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 175 | Dec 28 | 04:34 PM | Incoming | 512-248-7700 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 176 | Dec 28 | 04:40 PM | CORONADO,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | Dec 28 | 04:40 PM | SACRAMENTO,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | Dec 28 | 04:41 PM | CORONADO,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

| Account name | LOUIS BRAND |
| Account number | 568148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

LOUIS BRAND   (916) 730-7073 *continued...*

**Telecommunications Services Call Detail (916) 730-7073**

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 179 | Dec 28 | 04:42 PM | Toll Free Call | 888-316-6661 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 180 | Dec 28 | 04:44 PM | CORONADO,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 181 | Dec 28 | 05:07 PM | Incoming | 916-925-1760 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 182 | Dec 28 | 05:13 PM | LAS VEGAS,NV | 702-743-6708 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 183 | Dec 28 | 05:14 PM | LAS VEGAS,NV | 702-743-6708 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 184 | Dec 28 | 05:21 PM | Incoming | 702-597-9392 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | Dec 28 | 06:58 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 186 | Dec 29 | 06:38 AM | Incoming | 916-803-6090 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 187 | Dec 29 | 12:33 PM | Incoming | 415-289-8276 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | Dec 29 | 12:47 PM | Incoming | 916-416-1475 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | Dec 29 | 01:15 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 | Dec 29 | 01:34 PM | Incoming | 619-459-3343 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | Dec 29 | 02:01 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 | Dec 29 | 06:22 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 193 | Dec 29 | 06:22 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 | Dec 29 | 06:38 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | Dec 29 | 06:38 PM | Incoming | 916-803-6090 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 196 | Dec 29 | 07:28 PM | Incoming | 916-925-1760 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 197 | Dec 29 | 07:36 PM | Incoming | 916-416-1475 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 198 | Dec 29 | 08:06 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 | Dec 29 | 08:08 PM | SAN FRAN,CA | 415-289-8276 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 200 | Dec 29 | 09:43 PM | Incoming | 415-289-8276 | PP | 22:00 | 0.00 | 0.00 | 0.00 |
| 201 | Dec 30 | 08:41 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | Dec 30 | 11:57 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | Dec 30 | 12:46 PM | Incoming | 619-459-3343 | PP | 12:00 | 0.00 | 0.00 | 0.00 |
| 204 | Dec 30 | 03:24 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 205 | Dec 30 | 07:34 PM | Incoming | 619-459-3343 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 206 | Dec 30 | 07:40 PM | LAS VEGAS,NV | 702-743-6708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 207 | Dec 30 | 07:56 PM | SAN FRAN,CA | 415-289-8276 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | Dec 30 | 07:58 PM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 209 | Dec 30 | 07:59 PM | ANAHEIM,CA | 714-338-1819 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 210 | Dec 30 | 08:08 PM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 211 | Dec 31 | 08:11 AM | SACRAMENTO,CA | 916-416-1475 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 212 | Dec 31 | 11:02 AM | Toll Free | 800-872-2857 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | Dec 31 | 11:14 AM | Toll Free | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 214 | Dec 31 | 11:15 AM | SACRAMENTO,CA | 916-416-1475 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 215 | Dec 31 | 11:38 AM | SACRAMENTO,CA | 916-416-1475 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | Dec 31 | 11:40 AM | SACRAMENTO,CA | 916-730-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 217 | Dec 31 | 11:43 AM | SACRAMENTO,CA | 916-925-1760 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 218 | Dec 31 | 12:39 PM | Incoming | 916-640-0793 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 219 | Dec 31 | 01:04 PM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

Page A

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 220 | Dec 31 | 01:05 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | Dec 31 | 01:28 PM | SACRAMENTO ,CA | 916-925-1760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 222 | Dec 31 | 01:31 PM | SACRAMENTO ,CA | 916-925-1760 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 223 | Dec 31 | 04:20 PM | SACRAMENTO ,CA | 916-803-6060 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | Dec 31 | 06:17 PM | SACRAMENTO ,CA | 916-730-7073 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 225 | Dec 31 | 06:20 PM | SAN FRAN ,CA | 415-269-8276 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 226 | Dec 31 | 06:22 PM | SACRAMENTO ,CA | 916-202-8034 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 227 | Dec 31 | 09:53 PM | SACRAMENTO ,CA | 916-730-7073 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 228 | Jan 01 | 12:30 PM | SACRAMENTO ,CA | 916-730-7073 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 229 | Jan 01 | 01:31 PM | SACRAMENTO ,CA | 916-396-7768 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 230 | Jan 01 | 06:29 PM | SACRAMENTO ,CA | 916-419-4490 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 231 | Jan 01 | 09:00 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 232 | Jan 01 | 09:02 PM | Incoming | 916-208-2836 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 233 | Jan 01 | 11:16 AM | SACRAMENTO ,CA | 916-730-7073 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 234 | Jan 02 | 02:18 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | Jan 02 | 06:30 PM | Toll Free Call | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | Jan 02 | 06:32 PM | Toll Free Call | 888-316-0861 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 237 | Jan 02 | 08:42 PM | Incoming | 916-416-1475 | OP | 12:00 | 0.00 | 0.00 | 0.00 |
| 238 | Jan 02 | 09:09 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 239 | Jan 02 | 09:16 PM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 240 | Jan 02 | 09:19 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 241 | Jan 02 | 09:52 AM | SACRAMENTO ,CA | 916-419-4490 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | Jan 03 | 06:53 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | Jan 03 | 07:17 AM | CORONADO ,CA | 619-459-3343 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 244 | Jan 03 | 12:33 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 245 | Jan 03 | 12:40 PM | Incoming | 415-269-8276 | PP | 16:00 | 0.00 | 0.00 | 0.00 |
| 246 | Jan 03 | 01:30 PM | Toll Free Call | 888-316-0861 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 247 | Jan 03 | 01:48 PM | SACRAMENTO ,CA | 916-803-6060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 248 | Jan 03 | 01:50 PM | SACRAMENTO ,CA | 916-208-2836 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 249 | Jan 03 | 01:51 PM | Incoming | 916-208-2836 | PP | 9:00 | 0.00 | 0.00 | 0.00 |
| 250 | Jan 03 | 02:28 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | Jan 03 | 02:29 PM | SACRAMENTO ,CA | 916-419-4490 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 252 | Jan 03 | 05:56 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 253 | Jan 03 | 06:04 PM | SACRAMENTO ,CA | 916-803-6060 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 254 | Jan 03 | 06:04 PM | SACRAMENTO ,CA | 916-396-7768 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 255 | Jan 03 | 06:08 PM | SAN FRAN ,CA | 415-269-8276 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 256 | Jan 03 | 07:01 PM | SACRAMENTO ,CA | 916-803-6060 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 257 | Jan 03 | 09:07 PM | SAN FRAN ,CA | 415-269-8276 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 258 | Jan 03 | 09:32 PM | Incoming | 415-269-8276 | OP | 6:00 | 0.00 | 0.00 | 0.00 |
| 259 | Jan 03 | 09:32 PM | SAN FRAN ,CA | 415-269-8276 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 260 | Jan 03 | 09:33 PM | SAN FRAN ,CA | 415-269-8276 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |

continued...

Account name LOUIS BRAND
Account number 566148129
Statement date January 23, 2005
Billing period December 19 - January 18, 2005

Page A

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 281 | Jan 03 | 09:41 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 282 | Jan 03 | 09:45 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 283 | Jan 04 | 05:44 AM | Toll Free | 800-435-9792 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 284 | Jan 04 | 07:57 AM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | Jan 04 | 07:58 AM | PORTLAND ,OR | 503-772-2950 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 286 | Jan 04 | 08:07 AM | Incoming | 415-269-8276 | PP | 6:00 | 0.00 | 0.00 | 0.00 |
| 287 | Jan 04 | 08:37 AM | SACRAMENTO ,CA | 916-202-8034 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 288 | Jan 04 | 09:27 AM | BOULDER ,CO | 303-494-4825 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 289 | Jan 04 | 09:38 AM | Incoming | 916-416-1475 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 270 | Jan 04 | 08:44 AM | Incoming | 303-494-4825 | PP/OW | 8:00 | 0.00 | 0.00 | 0.00 |
| 271 | Jan 04 | 10:50 AM | Incoming | 916-208-2836 | PP | 10:00 | 0.00 | 0.00 | 0.00 |
| 272 | Jan 04 | 10:59 AM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 273 | Jan 04 | 11:08 AM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | Jan 04 | 11:10 AM | SACRAMENTO ,CA | 916-487-5285 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | Jan 04 | 12:41 PM | Incoming | 303-710-6928 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 276 | Jan 04 | 01:04 PM | Incoming | 916-202-8034 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 277 | Jan 04 | 01:09 PM | Incoming | 916-202-8034 | PP | 5:00 | 0.00 | 0.00 | 0.00 |
| 278 | Jan 04 | 01:15 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 279 | Jan 04 | 01:51 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 280 | Jan 04 | 02:55 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 281 | Jan 04 | 03:28 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 282 | Jan 04 | 04:14 PM | SACRAMENTO ,CA | 916-416-1475 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 283 | Jan 04 | 05:50 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 284 | Jan 04 | 04:28 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | Jan 04 | 06:24 PM | FORTLUPTON ,CO | 303-710-6928 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 286 | Jan 04 | 06:38 PM | SACRAMENTO ,CA | 916-803-6060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | Jan 04 | 09:08 PM | SACRAMENTO ,CA | 916-803-6060 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 288 | Jan 04 | 09:08 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 289 | Jan 04 | 09:11 PM | SACRAMENTO ,CA | 916-631-8985 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 290 | Jan 04 | 09:12 PM | SACRAMENTO ,CA | 916-803-6060 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 291 | Jan 04 | 09:19 PM | CORONADO ,CA | 619-459-3343 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 292 | Jan 04 | 09:21 PM | Incoming | 916-459-3343 | OP/OW | 10:00 | 0.00 | 0.00 | 0.00 |
| 293 | Jan 04 | 09:32 PM | SACRAMENTO ,CA | 916-803-6060 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 294 | Jan 04 | 09:48 PM | CORONADO ,CA | 619-459-3343 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 295 | Jan 04 | 09:53 PM | LAS VEGAS ,NV | 702-597-9392 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 296 | Jan 04 | 09:53 PM | LAS VEGAS ,NV | 702-743-0708 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 297 | Jan 05 | 02:22 PM | Toll Free Call | 888-316-0861 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 298 | Jan 05 | 02:57 PM | SACRAMENTO ,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | Jan 05 | 05:49 PM | SAN DIEGO ,CA | 619-871-8805 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 300 | Jan 05 | 05:49 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 301 | Jan 05 | 05:51 PM | SACRAMENTO ,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

38

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 302 | Jan 05 | 05:52 PM | SACRAMENTO ,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 303 | Jan 05 | 06:24 PM | Incoming | 916-296-2936 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 304 | Jan 05 | 07:33 PM | SACRAMENTO ,CA | 916-202-8034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 305 | Jan 05 | 08:00 PM | Incoming | 916-925-1760 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 306 | Jan 05 | 08:03 PM | SACRAMENTO ,CA | 916-296-2936 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 307 | Jan 05 | 08:06 PM | SACRAMENTO ,CA | 916-925-1760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 308 | Jan 05 | 08:22 PM | Incoming | 916-296-2936 | PP | 4:00 | 0.00 | 0.00 | 0.00 |
| 309 | Jan 05 | 09:48 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | Jan 05 | 10:00 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 311 | Jan 05 | 10:19 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 312 | Jan 05 | 10:23 PM | SACRAMENTO ,CA | 916-296-2936 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 313 | Jan 05 | 10:34 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 314 | Jan 06 | 12:43 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 315 | Jan 06 | 05:11 PM | Incoming | 916-925-1760 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 316 | Jan 06 | 08:00 PM | LAS VEGAS ,NV | 702-597-9392 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 317 | Jan 06 | 10:00 PM | Incoming | 916-296-2936 | OP | 25:00 | 0.00 | 0.00 | 0.00 |
| 318 | Jan 06 | 08:16 PM | Incoming | 916-925-1760 | PP/OM | 1:00 | 0.00 | 0.00 | 0.00 |
| 319 | Jan 06 | 08:16 PM | Incoming | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 320 | Jan 07 | 09:29 AM | Incoming | 916-925-1760 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 321 | Jan 07 | 05:55 PM | Incoming | 916-296-2936 | PP | 8:00 | 0.00 | 0.00 | 0.00 |
| 322 | Jan 07 | 07:37 PM | Incoming | 916-296-2936 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 323 | Jan 07 | 07:46 PM | Incoming | 916-296-2936 | PP/OM | 1:00 | 0.00 | 0.00 | 0.00 |
| 324 | Jan 07 | 09:40 PM | SACRAMENTO ,CA | 916-730-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 325 | Jan 07 | 09:42 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 326 | Jan 07 | 10:00 PM | Incoming | 619-459-3343 | OP | 5:00 | 0.00 | 0.00 | 0.00 |
| 327 | Jan 08 | 02:00 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 328 | Jan 08 | 04:05 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | Jan 08 | 04:06 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 330 | Jan 08 | 04:08 PM | Incoming | 916-925-1760 | OP | 4:00 | 0.00 | 0.00 | 0.00 |
| 331 | Jan 08 | 04:12 PM | SACRAMENTO ,CA | 916-296-2936 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 332 | Jan 08 | 04:33 PM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 333 | Jan 08 | 04:47 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | Jan 08 | 05:31 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 335 | Jan 08 | 05:32 PM | SACRAMENTO ,CA | 916-803-6090 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | Jan 08 | 07:11 PM | Incoming | 702-597-9392 | OP | 8:00 | 0.00 | 0.00 | 0.00 |
| 337 | Jan 08 | 08:10 PM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 338 | Jan 08 | 08:18 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 339 | Jan 08 | 10:04 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | Jan 08 | 08:46 AM | Incoming | Unavailable | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 341 | Jan 09 | 08:47 AM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 342 | Jan 09 | 08:47 AM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
| Account number | 566148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## LOUIS BRAND   (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min:Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 343 | Jan 09 | 09:00 AM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 344 | Jan 09 | 09:36 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 345 | Jan 09 | 10:21 AM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 346 | Jan 09 | 02:38 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 347 | Jan 09 | 03:54 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 348 | Jan 09 | 04:00 PM | SACRAMENTO ,CA | 916-324-1700 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 349 | Jan 09 | 05:04 PM | Incoming | 916-925-1760 | OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 350 | Jan 09 | 08:07 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 351 | Jan 10 | 04:23 PM | Incoming | 918-202-8034 | PP | 3:00 | 0.00 | 0.00 | 0.00 |
| 352 | Jan 10 | 09:48 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | Jan 10 | 09:49 PM | SACRAMENTO ,CA | 916-925-1760 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 354 | Jan 11 | 11:28 AM | Incoming | 916-925-1760 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 355 | Jan 11 | 06:59 PM | Incoming | 619-459-3343 | PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 356 | Jan 12 | 07:04 PM | Incoming | 702-597-9392 | PP | 18:00 | 0.00 | 0.00 | 0.00 |
| 357 | Jan 12 | 07:39 PM | Incoming | 916-925-1760 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 358 | Jan 13 | 08:16 PM | Incoming | 916-803-6090 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 359 | Jan 13 | 08:41 PM | Incoming | 619-459-3343 | PP | 2:00 | 0.00 | 0.00 | 0.00 |
| 360 | Jan 15 | 06:35 AM | Incoming | 916-925-1760 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 361 | Jan 15 | 07:49 AM | SAN DIEGO ,CA | 619-847-7332 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 362 | Jan 15 | 08:23 AM | POWAY ,CA | 858-829-9683 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 363 | Jan 15 | 09:16 AM | CORONADO ,CA | 619-285-8801 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 364 | Jan 15 | 09:51 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 365 | Jan 15 | 09:57 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 366 | Jan 15 | 11:48 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 367 | Jan 15 | 03:16 PM | Incoming | 619-459-3343 | OP | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | Jan 15 | 11:54 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | Jan 15 | 11:55 AM | CORONADO ,CA | 619-459-3343 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 370 | Jan 15 | 01:52 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 371 | Jan 15 | 02:04 PM | SAN DIEGO ,CA | 619-847-7332 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 372 | Jan 15 | 02:04 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 373 | Jan 15 | 02:28 PM | SAN DIEGO ,CA | 619-847-7332 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 374 | Jan 15 | 03:16 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 375 | Jan 15 | 04:03 PM | LINDVISTRD ,CA | 858-565-2799 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 376 | Jan 15 | 04:03 PM | POWAY ,CA | 858-829-9683 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 377 | Jan 15 | 04:05 PM | TRUCKEE ,CA | 530-587-1180 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 378 | Jan 15 | 04:24 PM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 379 | Jan 15 | 04:37 PM | TRUCKEE ,CA | 530-587-1180 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 380 | Jan 15 | 04:50 PM | TRUCKEE ,CA | 530-587-1180 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 381 | Jan 15 | 07:32 PM | Incoming | 619-847-7332 | OP | 2:00 | 0.00 | 0.00 | 0.00 |
| 382 | Jan 15 | 07:46 PM | SACRAMENTO ,CA | 916-730-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 383 | Jan 15 | 07:47 PM | SACRAMENTO ,CA | 916-416-1475 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |

continued...

Page A

| Account name | LOUIS BRAND |
| Account number | 586148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

Page A

| Account name | LOUIS BRAND |
| Account number | 586148129 |
| Statement date | January 23, 2005 |
| Billing period | December 19 - January 18, 2005 |

## Nationwide Direct Connect(SM) Call Detail 1117*8529*201

| Item # | Date | Time | Call From | Call To | Number Called | Min/Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 1 | Dec 18 | 10:24 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*381 | 11:58 | 0.00 |
| 2 | Dec 18 | 10:30 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*381 | 1:32 | 0.00 |
| 3 | Dec 18 | 10:32 AM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |
| 4 | Dec 18 | 10:33 AM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*19 | 0:30 | 0.00 |
| 5 | Dec 18 | 10:33 AM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*13 | 0:14 | 0.00 |
| 6 | Dec 18 | 10:34 AM | SACRAMENTO,CA | LAKEWOOD,CO | 100*17415*13 | 0:14 | 0.00 |
| 7 | Dec 21 | 11:43 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*1 | 12:28 | 0.00 |
| 8 | Dec 21 | 11:43 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*1 | 2:40 | 0.00 |
| 9 | Dec 23 | 10:35 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 8:00 | 0.00 |
| 10 | Dec 23 | 10:42 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 0:14 | 0.00 |
| 11 | Dec 23 | 10:42 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 3:34 | 0.00 |
| 12 | Dec 23 | 10:47 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 1:06 | 0.00 |
| 13 | Dec 23 | 10:48 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 1:30 | 0.00 |
| 14 | Dec 23 | 10:50 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 3:48 | 0.00 |
| 15 | Dec 23 | 10:55 AM | SACRAMENTO,CA | CHARLOTTE,NC | 118*10417B*2 | 0:28 | 0.00 |
| 16 | Dec 24 | 12:18 PM | PHOENIX,AZ | GOLDEN,CO | 100*17415*19 | 0:14 | 0.00 |
| 17 | Dec 24 | 12:21 PM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |
| 18 | Dec 24 | 12:25 PM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |
| 19 | Dec 24 | 04:19 PM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |
| 20 | Dec 24 | 04:20 PM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 1:22 | 0.00 |
| 21 | Dec 24 | 04:20 PM | PHOENIX,AZ | DENVER,CO | 100*17415*19 | 0:48 | 0.00 |
| 22 | Dec 25 | 09:28 AM | PHOENIX,AZ | CHARLOTTE,NC | 118*10417B*2 | 4:48 | 0.00 |
| 23 | Dec 25 | 09:28 AM | PHOENIX,AZ | CHARLOTTE,NC | 118*10417B*2 | 0:50 | 0.00 |
| 24 | Dec 25 | 09:30 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |
| 25 | Dec 25 | 09:33 AM | PHOENIX,AZ | MOBILE,AL | 118*10417B*4 | 4:28 | 0.00 |
| 26 | Dec 25 | 11:24 AM | PHOENIX,AZ | MOBILE,AL | 118*10417B*4 | 1:44 | 0.00 |
| 27 | Dec 25 | 11:25 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 1:14 | 0.00 |
| 28 | Dec 25 | 11:25 AM | PHOENIX,AZ | DENVER,CO | 100*17415*19 | 1:54 | 0.00 |
| 29 | Dec 25 | 11:28 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:36 | 0.00 |
| 30 | Dec 25 | 11:29 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:42 | 0.00 |
| 31 | Dec 25 | 11:29 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:18 | 0.00 |
| 32 | Dec 25 | 11:30 AM | PHOENIX,AZ | DENVER,CO | 100*17415*19 | 1:42 | 0.00 |
| 33 | Dec 25 | 11:31 AM | PHOENIX,AZ | LAKEWOOD,CO | 100*17415*19 | 0:20 | 0.00 |
| 34 | Dec 27 | 08:15 PM | SACRAMENTO,CA | MOBILE,AL | 100*2185*381 | 1:08 | 0.00 |
| 35 | Dec 27 | 08:16 PM | SACRAMENTO,CA | LAKEWOOD,CO | 100*2185*381 | 0:26 | 0.00 |
| 36 | Dec 31 | 08:09 AM | ELVERTA,CA | CHARLOTTE,NC | 118*10417B*4 | 0:24 | 0.00 |
| 37 | Dec 31 | 11:05 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*1 | 2:18 | 0.00 |
| 38 | Dec 31 | 11:11 AM | SACRAMENTO,CA | CASTLE ROCK,CO | 100*2185*314 | 0:14 | 0.00 |
| 39 | Dec 31 | 12:04 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*10417B*4 | 1:22 | 0.00 |
| 40 | Dec 31 | 12:05 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*10417B*4 | 0:22 | 0.00 |
| 41 | Dec 31 | 12:07 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*10417B*4 | 0:38 | 0.00 |
| 42 | Dec 31 | 12:07 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*10417B*4 | 0:46 | 0.00 |
| 43 | Dec 31 | 12:09 PM | SACRAMENTO,CA | LA JUNTA,CO | 118*10417B*4 | 1:30 | 0.00 |
| 44 | Dec 31 | 12:10 PM | SACRAMENTO,CA | LA JUNTA,CO | 125*150550*1 | 0:14 | 0.00 |
| 45 | Jan 01 | 01:27 PM | VALLEJO,CA | LAKEWOOD,CO | 100*17415*19 | 0:14 | 0.00 |

continued...

## LOUIS BRAND    (916) 730-7073 continued...

### Telecommunications Services Call Detail (916) 730-7073

| Item # | Date | Time | Call To | Number | See Footnote | Min/Sec | Usage | Long Distance/Other* | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 384 | Jan 15 07:53 PM | SAN DIEGO,CA | 619-847-7332 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 385 | Jan 15 07:54 PM | Incoming | 619-847-7332 | 0P | 1:00 | | 0.00 | 0.00 | 0.00 |
| 386 | Jan 16 09:47 AM | SACRAMENTO,CA | 916-416-1475 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 387 | Jan 16 10:07 AM | SAN DIEGO,CA | 619-871-8605 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 388 | Jan 16 10:08 AM | CORONADO,CA | 619-459-3343 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 389 | Jan 16 10:25 AM | SACRAMENTO,CA | 916-923-1920 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 390 | Jan 16 10:47 AM | SAN DIEGO,CA | 619-871-8605 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 391 | Jan 16 10:48 AM | SACRAMENTO,CA | 916-923-1920 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 392 | Jan 16 10:54 AM | SACRAMENTO,CA | 916-398-4941 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 393 | Jan 16 11:27 AM | SACRAMENTO,CA | 916-730-7073 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 394 | Jan 16 11:28 AM | SAN DIEGO,CA | 619-871-8605 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 395 | Jan 16 11:28 AM | Incoming | 619-871-8605 | 0P | 1:00 | | 0.00 | 0.00 | 0.00 |
| 396 | Jan 16 11:32 AM | Incoming | 619-871-8605 | 0P | 2:00 | | 0.00 | 0.00 | 0.00 |
| 397 | Jan 16 11:33 AM | SACRAMENTO,CA | 916-923-1920 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 398 | Jan 16 11:34 AM | SACRAMENTO,CA | 916-346-9350 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 399 | Jan 16 11:35 AM | SACRAMENTO,CA | 916-925-1780 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 400 | Jan 16 11:38 AM | SAN DIEGO,CA | 619-871-8605 | 0P/PU | 1:00 | | 0.00 | 0.00 | 0.00 |
| 401 | Jan 16 12:23 PM | SACRAMENTO,CA | 916-285-9150 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 402 | Jan 16 12:23 PM | SACRAMENTO,CA | 916-925-1780 | 0P | 2:00 | | 0.00 | 0.00 | 0.00 |
| 403 | Jan 16 12:25 PM | Incoming | 916-925-1780 | 0P | 1:00 | | 0.00 | 0.00 | 0.00 |
| 404 | Jan 16 08:59 PM | SACRAMENTO,CA | 916-925-1780 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 405 | Jan 16 09:39 PM | SACRAMENTO,CA | 916-925-1780 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 406 | Jan 16 09:39 PM | SACRAMENTO,CA | 916-925-1780 | 0P/PU | 2:00 | | 0.00 | 0.00 | 0.00 |
| 407 | Jan 17 08:03 PM | Incoming | 916-803-6090 | PP | 14:00 | | 0.00 | 0.00 | 0.00 |
| 408 | Jan 17 07:17 PM | Incoming | 916-202-8034 | PP | 2:00 | | 0.00 | 0.00 | 0.00 |
| 409 | Jan 18 08:49 AM | Incoming | 619-871-8605 | PP | 4:00 | | 0.00 | 0.00 | 0.00 |
| 410 | Jan 18 08:56 AM | Incoming | 916-202-8034 | PP | 1:00 | | 0.00 | 0.00 | 0.00 |
| 411 | Jan 18 09:11 AM | Incoming | 916-202-8034 | PP | 5:00 | | 0.00 | 0.00 | 0.00 |
| 412 | Jan 18 03:08 PM | Incoming | 916-202-8034 | PP | 2:00 | | 0.00 | 0.00 | 0.00 |
| 413 | Jan 18 03:09 PM | Incoming | 916-803-6090 | PP/OW | 2:00 | | 0.00 | 0.00 | 0.00 |
| 414 | Jan 18 03:11 PM | Incoming | 916-803-6090 | PP/OW | 1:00 | | 0.00 | 0.00 | 0.00 |
| 415 | Jan 18 03:49 PM | Incoming | 916-202-8034 | PP | 1:00 | | 0.00 | 0.00 | 0.00 |
| 416 | Jan 18 04:47 PM | Incoming | 916-298-2938 | PP | 1:00 | | 0.00 | 0.00 | 0.00 |
| 417 | Jan 18 05:29 PM | Incoming | 916-298-2938 | PP | 4:00 | | 0.00 | 0.00 | 0.00 |
| 418 | Jan 18 06:00 PM | Incoming | 916-803-6090 | PP | 1:00 | | 0.00 | 0.00 | 0.00 |
| **TOTAL** | | | | | | 1209:00 | $0.00 | $0.00 | $0.00 |

*Long Distance/Other column includes any long distance and Directory Assistance (411) charges.

| Footnote | Features | Networks | Services | Time Period |
|---|---|---|---|---|
| | CW=Call Waiting | NN=National Network | AL=Alaska Line | PP=Peak Period |
| | CF=Call Forwarding | CN=Canadian Network | PU=Prime/Promotional Usage | OP=Off-Peak Period |
| | 3W=Three Way Call | WW=Nextel Worldwide | PF=Partial Free | MP=Multiple Period |
| | DS=Dialup Service | WD=Worldwide Discount | FC=Free Call | |
| | | TJ=Tijuana Network | | |
| | | OA=Out of Area | | |

continued...

Page A

Account name   LOUIS BRAND
Account number   586146129
Statement date   January 23, 2005
Billing period   December 19 - January 18, 2005

LOUIS BRAND   (916) 730-7073 continued...

Nationwide Direct Connect(SM) Call Detail 117*8529*201

| Item # | Date | Time | Call From | Call To | Number Called | Min:Sec | Total Nationwide Direct Connect(SM) |
|---|---|---|---|---|---|---|---|
| 46 | Jan 02 | 08:31 PM | SACRAMENTO,CA | SOLANA BEACH,CA | 125*150550*1 | 0:16 | 0.00 |
| 47 | Jan 02 | 08:33 PM | SACRAMENTO,CA | SOLANA BEACH,CA | 128*17811*37 | 0:14 | 0.00 |
| 48 | Jan 02 | 08:34 PM | SACRAMENTO,CA | SOLANA BEACH,CA | 128*17811*37 | 0:14 | 0.00 |
| 49 | Jan 02 | 08:35 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 3:20 | 0.00 |
| 50 | Jan 02 | 10:21 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*4 | 0:24 | 0.00 |
| 51 | Jan 02 | 10:35 PM | NO. CA / NO. NV | SOLANA BEACH,CA | 125*150550*1 | 0:14 | 0.00 |
| 52 | Jan 02 | 10:38 PM | NO. CA / NO. NV | SOLANA BEACH,CA | 125*150550*1 | 8:36 | 0.00 |
| 53 | Jan 02 | 10:43 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 0:14 | 0.00 |
| 54 | Jan 02 | 10:44 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 1:44 | 0.00 |
| 55 | Jan 02 | 10:45 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 1:52 | 0.00 |
| 56 | Jan 02 | 10:47 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 1:00 | 0.00 |
| 57 | Jan 02 | 10:47 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 3:28 | 0.00 |
| 58 | Jan 02 | 10:50 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 1:12 | 0.00 |
| 59 | Jan 02 | 10:51 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 2:24 | 0.00 |
| 60 | Jan 02 | 10:52 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 0:30 | 0.00 |
| 61 | Jan 02 | 10:53 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 0:28 | 0.00 |
| 62 | Jan 02 | 10:53 PM | SACRAMENTO,CA | LEWISVILLE,TX | 116*10417B*2 | 0:22 | 0.00 |
| 63 | Jan 04 | 11:01 AM | SACRAMENTO,CA | SOLANA BEACH,CA | 125*150550*1 | 0:14 | 0.00 |
| 64 | Jan 04 | 02:41 PM | SACRAMENTO,CA | PARKER,CO | 100*2185*314 | 0:14 | 0.00 |
| 65 | Jan 04 | 02:42 PM | SACRAMENTO,CA | PARKER,CO | 100*2185*314 | 0:46 | 0.00 |
| 66 | Jan 04 | 06:54 PM | SACRAMENTO,CA | CO / UT / SO. ID | 100*17415*19 | 0:14 | 0.00 |
| 67 | Jan 04 | 10:29 PM | SACRAMENTO,CA | SOLANA BEACH,CA | 125*150550*1 | 0:14 | 0.00 |
| 68 | Jan 09 | 05:27 PM | W SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 0:16 | 0.00 |
| 69 | Jan 09 | 05:28 PM | W SACRAMENTO,CA | CASTLE ROCK,CO | 116*10417B*4 | 0:14 | 0.00 |
| 70 | Jan 09 | 02:07 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 10:52 | 0.00 |
| 71 | Jan 10 | 02:18 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:06 | 0.00 |
| 72 | Jan 10 | 02:21 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:32 | 0.00 |
| 73 | Jan 10 | 02:22 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 7:12 | 0.00 |
| 74 | Jan 10 | 02:26 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 2:46 | 0.00 |
| 75 | Jan 10 | 02:28 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 1:02 | 0.00 |
| 76 | Jan 10 | 02:32 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 3:16 | 0.00 |
| 77 | Jan 10 | 02:50 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 2:42 | 0.00 |
| 78 | Jan 10 | 02:52 PM | SACRAMENTO,CA | CASTLE ROCK,CO | 125*150550*4 | 0:20 | 0.00 |
| 79 | Jan 16 | 09:48 AM | CRYSTAL BAY,NV | CASTLE ROCK,CO | 125*150550*4 | 0:14 | 0.00 |
| 80 | Jan 16 | 09:55 AM | TAHOE VISTA,CA | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 81 | Jan 16 | 09:56 AM | TAHOE VISTA,CA | CASTLE ROCK,CO | 125*150550*4 | 0:28 | 0.00 |
| 82 | Jan 16 | 09:57 AM | TAHOE VISTA,CA | CASTLE ROCK,CO | 125*150550*4 | 0:18 | 0.00 |
| 83 | Jan 16 | 09:58 AM | CRYSTAL BAY,NV | CASTLE ROCK,CO | 125*150550*4 | 0:26 | 0.00 |
| 84 | Jan 16 | 10:00 AM | CRYSTAL BAY,NV | CASTLE ROCK,CO | 125*150550*4 | 1:14 | 0.00 |
| TOTAL | | | | | | 142:30 | $0.00 |

To view coverage maps of the Nextel Direct Connect® service areas shown, visit www.nextel.com/readbill.

40